In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23836 | LAMAY, FLOSSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23837 | LAMB, BETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23838 | LAMB, CHASTITY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23839 | LAMB, DEBORAH | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23840 | LAMB, ELIZA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23841 | LAMB, ELLEN | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23842 | LAMB, EUN | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23843 | LAMB, GENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23844 | LAMB, GENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23845 | LAMB, GENA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23846 | LAMB, GENA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23847 | LAMB, JANICE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23848 | LAMB, LORETTA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23849 | LAMB, MADGE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23850 | LAMB, MADGE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23851 | LAMB, MADGE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23852 | LAMB, MADGE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23853 | LAMBERT, ANGELA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23854 | LAMBERT, CYNTHIA | ASCHRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23855 | LAMBERT, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23856 | LAMBERT, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23857 | LAMBERT, ELAINE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23858 | LAMBERT, JOAN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23859 | LAMBERT, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23860 | LAMBERT, LYNNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23861 | LAMBERT, PAMELA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23862 | LAMBERT, PATSY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23863 | LAMBERT, RITA | ASCHRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23864 | LAMBERT, ROSIE | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23865 | LAMBERT, SABRINA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23866 | LAMBERT, SARAH | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23867 | LAMBERT-BUNDICK, MARY | ASCHRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23868 | LAMBERTI, KATHLEEN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23869 | LAMBIE, JOYCE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23870 | LAMBIE, SHERYL | ASCHRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23871 | LAMBIE, SHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23872 | LAMBOOPOULOS, CHERYL | NACHAWATI LAW GROUP | 5489 BLAIR RD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23873 | LAMFERS, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23874 | LAMI, KATHRYN | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23875 | LAMM, BRENDA | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23876 | LAMM, LINDA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23877 | LAMONDE, DONNA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23878 | LAMONICA, AUDREY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23879 | LAMONT, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23880 | LAMONT, PATRICIA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23881 | LAMONT, PATRICIA | SCHNEIDER WALLACE COTTRELL KONECKY | 2000 POWELL STREET, STE 1400 | ESKIN, AMY | EMERYVILLE | CA | 94608 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23882 | LAMONTE, MARIBEL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23883 | LAMORE, JULIE | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23884 | LAMOTHE, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23885 | LAMPARZYK, CLAUDIA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23886 | LAMPE, LISA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23887 | LAMPHIER, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23888 | LAMPKIN, PATRICIA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23889 | LAMPLEY, TONYA | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23890 | LAMSON, THERESA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23891 | LAMUSTA, DIANE | THORNTON LAW FIRM | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23892 | LAMY, DIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23893 | LAMZON, AMELITA | JOHNSON BECKER, PLLC | 444 CEDAR ST. SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23894 | LANAHAN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23895 | LANCASTER, ALEXIS | JOHNSON BECKER, PLLC | 444 CEDAR ST. SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23896 | LANCASTER, HOLLI | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23897 | LANCASTER, JANET | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23898 | LANCASTER, SANDRA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23899 | LANCIERI, MELISSA | LAW OFFICES OF SEAN M. CLEARY | 19 WEST FLAGLER STREET, SUITE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23900 | LANCO, PAMELA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23901 | LANCKTON, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23902 | LANCLOS, BERNICE | ASCHRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23903 | LANCLOS, BERNICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23904 | LAND, BARABA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23905 | LAND, JENNA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23906 | LAND, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23907 | LAND, SHARON | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23908 | LANDELLS, CAROL | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23909 | LANDEROS, MELBA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23910 | LANDERS, SASHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23911 | LANDERVILLE, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23912 | LANDES, CYNTHIA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23913 | LANDGRAF, DARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23914 | LANDI, LUCY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23915 | LANDI, LUCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23916 | LANDINGHAM, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23917 | LANDIS, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23918 | LANDIS, ANGELA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23919 | LANDIS, ANGELA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23920 | LANDIS, BEVERLY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23921 | LANDIS, CORDIE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23922 | LANDIS, DANIELLE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23923 | LANDIS, DANIELLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23924 | LANDIS, KATHLEEN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23925 | LANDIS, LYDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23926 | LANDIVAR, MICHELE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BRAUDOSS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23927 | LANDMAN, CHERYL | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23928 | LANDO, FRANCES | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23929 | LANDRETH, BOBBIE | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23930 | LANDRUM, ANNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23931 | LANDRUM, BOBBIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23932 | LANDRUM, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23933 | LANDRY, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23934 | LANDRY, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23935 | LANDRY, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23936 | LANDRY, DELIA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23937 | LANDRY, DORISE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23938 | LANDRY, ELIZABETH | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23939 | LANDRY, KATHLEEN | THE CHEEK LAW FIRM | 650 POYDRAS STREET, STE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23940 | LANDRY, MARY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23941 | LANDRY, SANDRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23942 | LANDRY, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23943 | LANDRY, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23944 | LANDRY, TIFFANY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23945 | LANDUYT, KAREN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23946 | LANDUYT, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23947 | LANE, ANGELA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23948 | LANE, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23949 | LANE, CHERINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23950 | LANE, CRYSTAL | BART DURHAM INJURY LAW | DURHAM, BLAIR | 404 JAMES ROBERTSON PKWY, STE 1712 | NASHVILLE | TN | 37219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23951 | LANE, CRYSTAL | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23952 | LANE, DIANE | NICOLE M VARISCO, ESQ | 46 IROQUOIS ROAD | | OSSINING | NY | 10562 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23953 | LANE, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23954 | LANE, ELERA | PIERCE SKRABANEK BRUERA, PLLC | 3701 KIRBY DR, STE 760 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23955 | LANE, GAYLA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23956 | LANE, JACQUELINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23957 | LANE, JACQUELINE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23958 | LANE, JENNIFER | WILLIAM FAL LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23959 | LANE, KATHLEEN | WILLIAM G. COLVIN, PLLC | 801 BROAD STREET, STE 428 | COLVIN, WILLIAM G. | CHATTANOOGA | TN | 37402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23960 | LANE, MAGGIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23961 | LANE, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23962 | LANE, MARK | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M. RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23963 | LANE, MARK AND LANE, THONGMI | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 LAWRENCE TWP | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23964 | LANE, VERA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23965 | LANE, WANDA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23966 | LANEAR, DEBRA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23967 | LANEGRAN, ELIZABETH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23968 | LANE-TERRY, DEBRA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23969 | LANEY, NELDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23970 | LANEY, NELDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23971 | LANEY, STACI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23972 | LANG, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23973 | LANG, JAMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23974 | LANG, JOHNNIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23975 | LANG, KELLY | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | LOS ANGELES | CA | | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23976 | LANG, LANDME | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23977 | LANG, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23978 | LANG, MICHELLE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23979 | LANG, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23980 | LANG, MICHELLE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23981 | LANG, MICHELLE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23982 | LANG, PEGGY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23983 | LANGAN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23984 | LANGE, EDNA | JASON J. JOY & ASSOCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23985 | LANGE, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23986 | LANGE, FRANCES | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23987 | LANGE, FRANCES | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23988 | LANGE, LINDA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23989 | LANGE, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23990 | LANGEN, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23991 | LANGEN, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23992 | LANGEN, DIANA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23993 | LANGEN, DIANA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23994 | LANGER, ANDREA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23995 | LANGEVIN, JR., ALBERT | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23996 | LANGFORD, DEBORAH | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23997 | LANGFORD, GERTRUDE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23998 | LANGFORD, VELMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23999 | LANGFORD-KEEHN, LESLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24000 | LANGHAM, RODNESHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24001 | LANGIS, ELENH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24002 | LANGIS, ELENH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24003 | LANGLEY, ALICE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24004 | LANGLEY, FRANCES | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24005 | LANGLEY, KRYSTAL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24006 | LANGLEY, KRYSTAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24007 | LANGLEY, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24008 | LANGLEY, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24009 | LANGLEY, LISA | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24010 | LANGLEY, MARGARET | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24011 | LANGLEY, MARGARET | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24012 | LANGLEY, SHERRY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24013 | LANGONE, NANCY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24014 | LANGRAFF, DEBRA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24015 | LANGSTON, DIANE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24016 | LANGSTON, MARION | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24017 | LANGSTON, WILETTA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24018 | LANHAM, BARBARA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24019 | LANHAM, BARBARA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24020 | LANHAM, CASEY | POULIN, WILLEY, ANASTOPOULO, LLC | 32 ANN STREET | | CHARLESTON | SC | 02940 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24021 | LANHAM, LADONNA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24022 | LANHAM, VANESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24023 | LANIER, SHEILA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24024 | LANKFORD, LORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24025 | LANKSHEAR, BRENDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24026 | LANKTON, REBECCA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24027 | LANNING, JILL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24028 | LANNING-BOYD, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24029 | LANOUE, WENDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24030 | LANOY, KAREN | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A. | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24031 | LANSBERRY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24032 | LANSDALE, MARY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24033 | LANSDALE, MARY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24034 | LANSDALE, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24035 | LANSDELL, AMANDA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24036 | LANSDELL, AMANDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24037 | LANSDELL, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24038 | LANSDELL, AMANDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24039 | LANSDOWNE, CAROLYN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24040 | LANSKI, CAROLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24041 | LANTAYA, LORETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24042 | LANTHIER, GEMMA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24043 | LANTZ, KATHRYN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24044 | LANTZ, LYNNDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24045 | LANUM, BARBARA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24046 | LANZ, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24047 | LANZ, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24048 | LANZ, CYNTHIA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24049 | LANZ, CYNTHIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24050 | LANZA, NANCI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24051 | LANZO, STEPHEN | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24052 | LANZO, STEPHEN | SZAFERMAN LAKIND BLUMSTEIN & | C/O BENJAMIN SCHMICKLE | LYTLE, ROBERT E | LAWRENCEVILLE | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24053 | LAPAN, MICHELLE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24054 | LAPERE, BERNARDINA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24055 | LAPHAM, JULIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24056 | LAPKA, MARIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24057 | LAPLACE, LYNDA | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24058 | LAPLANTE, ANN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24059 | LAPOINTE, PATTI | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24060 | LAPONSEY, CHERYL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24061 | LAPORTA, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24062 | LAPORTE, CYNTHIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24063 | LAPORTE, MICHELLE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24064 | LAPORTE, VENUS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24065 | LAPPE, SONIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24066 | LARA SCHAUB | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24067 | LARA, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24068 | LARA, CHRISTINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24069 | LARA, CHRISTINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24070 | LARA, CLARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24071 | LARA, JOANNE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24072 | LARA, MARIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24073 | LARA, SANDRA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24074 | LARA, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24075 | LARA, SARAH | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24076 | LARA, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24077 | LARCHEVEQUE, DEE | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24078 | LARCHEVEQUE, JACLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24079 | LARES, FELICITAS | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24080 | LARES, FELICITAS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24081 | LARGE, WANDA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24082 | LARGIRMAS, VIVIAN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24083 | LARIBEE, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24084 | LARINO, ROSALINA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24085 | LARISON, LISA | AYISTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24086 | LARISSA LOMAX | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24087 | LARKIN, AUDREY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24088 | LARKIN, MARGIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24089 | LARKIN, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24090 | LARKIN, REBECCA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24091 | LARKIN, SUSAN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24092 | LARKINS, DENISE | AYISTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24093 | LARMOND, VALROSE | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24094 | LARNEY, STEPHANIE | NACHAWATI LAW GROUP | G C HENDERSON; M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24095 | LAROCCA, EULA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24096 | LAROCCA, NICOLE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24097 | LAROCQUE, SANDRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24098 | LAROSE, LEE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24099 | LAROUSSE, CHRISTY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24100 | LARRAMENDY, RAMONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24101 | LARRAMENDY, RAMONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24102 | LARRAMENDY, RAMONA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24103 | LARRAMENDY, RAMONA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24104 | LARREA, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24105 | LARRECIA SHEALEY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24106 | LARRISON, SANDIE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24107 | LARRISON, SANDIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24108 | LARRISON, SANDIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24109 | LARRISON, SANDIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24110 | LARRISON, SANDIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24111 | LARRY, PERDUTXA, DIANE LARRY, AND | KARST & VON OISTE, LLP | C/O ERIC KARST | 23923 GOSLING RD, SUITE A | SPRING | TX | 77389 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24112 | LARSEN, BARBARA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24113 | LARSEN, LUCRETIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24114 | LARSEN, PAULI | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24115 | LARSEN, RANDI | MOTLEY RICE, LLC | 20 CHURCH STREET 17TH FLOOR | JASINSKI, MATHEW P. | HARTFORD | CT | 06103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24116 | LARSON, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24117 | LARSON, CARRIE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24118 | LARSON, CHRISTINE | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24119 | LARSON, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24120 | LARSON, DIANE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24121 | LARSON, DOLORES | BART DURHAM INJURY LAW | DURHAM, BLAIR | 404 JAMES ROBERTSON PKWY, STE 1712 | NASHVILLE | TN | 37219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24122 | LARSON, DOLORES | BART DURHAM INJURY LAW | DURHAM, BLAIR | 404 JAMES ROBERTSON PKWY, STE 1712 | NASHVILLE | TN | 37219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24123 | LARSON, DOLORES | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24124 | LARSON, DOLORES | FRAZER PLC; FRAZER II, T., | FRAZER III, T., & MCMURTRAY, P. | 30 BURTON HILLS BLVD, STE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24125 | LARSON, EILEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24126 | LARSON, ERIKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24127 | LARSON, JEANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24128 | LARSON, KARIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24129 | LARSON, KRISTIN | DICKS & COGLIANESE LLP | 28 NORTH CENTER ST. | DICKS, MICHAEL DREW | MESA | AZ | 85201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24130 | LARSON, KRISTIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24131 | LARSON, LILLIAN | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24132 | LARSON, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24133 | LARSON, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24134 | LARSON, REBECCA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24135 | LARSON, SHELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24136 | LARUSSA, SUSAN | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24137 | LARUSSO, MADONNA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24138 | LASALLE, SHIRIKA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24139 | LASECKI, RUTH | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24140 | LASECKI, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24141 | LASECKI, RUTH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24142 | LASECKI, RUTH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24143 | LASH, ANNE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24144 | LASH, CHARLOTTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24145 | LASH, SHARON | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24146 | LASHANDA BODY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24147 | LASHBAUGH, CARMEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24148 | LASHBROOK, LAUREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24149 | LASNESKI, TONI | PROVOST UMPHREY LAW FIRM | 490 PARK STREET | | BEAUMONT | TX | 77704 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24150 | LASSITER, BETTY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24151 | LASSITER, JEANNATA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24152 | LASSITER, VERONICA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24153 | LASSONDE, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24154 | LASTER, CONNIE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24155 | LASTER, WANDA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24156 | LASWELL, DIANNA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24157 | LATA, SNJEZANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24158 | LATARTE, MIMI | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24159 | LATHAM, BETTY | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24160 | LATHAM, PATRICIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24161 | LATHAM, ROSE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24162 | LATHAM, VERNA | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24163 | LATHAM, WANDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24164 | LATHAM, WILMA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24165 | LATHROP, GERALDINE | GOZA & HONNOLD, LLC | 9500 MALL AVE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24166 | LATHROP, JULIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24167 | LATHROP, JULIA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, MARK | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24168 | LATIMER, CAROLE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24169 | LATIMER, JOSEPHINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24170 | LATIMER, PEARLEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24171 | LATIN, LORETTA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24172 | LATORRE, DANIELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24173 | LATOUSHA JACKSON | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24174 | LATOYA TAYLOR | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24175 | LATRICE, CANDICE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24176 | LATTA, JOYCE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24177 | LATTA, YVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24178 | LATTERY, DIANE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24179 | LATTERY, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24180 | LATTIMORE, TAWANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24181 | LATTING, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24182 | LATU, MELESUUFA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24183 | LATUPPE-LARUS, JULIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24184 | LAUB, BARBARA | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24185 | LAUDENORIO, JOSEPHINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24186 | LAUDERBAUGH, BRENDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24187 | LAUERMAN, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24188 | LAUF, SANDRA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24189 | LAUFENBERG, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24190 | LAUFFENBURGER, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24191 | LAUGHERY, ELIZABETH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24192 | LAUGHLIN, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24193 | LAUGHLIN, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24194 | LAUGHRUN, SHERYL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24195 | LAUMAN, FRIEYA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24196 | LAURA HANSON | FLETCHER V. TRAMMELL | TRAMMELL, FLETCHER V | 3262 WESTEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24197 | LAURA LODER | HENINGER GARRISON DAVIS, LLC | BROSS, WILLIAM L. | 2224 1ST AVE NORTH | BIRMINGHAM | AL | 35203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24198 | LAURA POORE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24199 | LAURA SUTTLE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24200 | LAURA SUTTLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24201 | LAUREL BARRON | PUTNICK LEGAL, LLC | C/O MARY ELIZABETH PUTNICK | AYLSTOCK WITKIN, 17 E. MAIN ST STE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24202 | LAUREN COOPER | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24203 | LAURENCE, TERESA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24204 | LAURENDINCE, ALICE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24205 | LAURENDINCE, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24206 | LAURENT, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24207 | LAURENT, MAUREEN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24208 | LAURENT, MAUREEN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24209 | LAURENT, MAUREEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24210 | LAURENT, RONNICA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24211 | LAURENT, STEFANIE | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24212 | LAURENT, STEFANIE | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24213 | LAURIE DAVIE | ASHCRAFT & GEREL | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24214 | LAURIE DAVIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24215 | LAURIELLO, LOIS | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24216 | LAURIELLO, LOIS | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24217 | LAURSEN, DEBORAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24218 | LAURY, CAROLINE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24219 | LAUTERBACH, CATHERINE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24220 | LAUVAS, TRUDY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24221 | LAUVER, NIKOLAJA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24222 | LAUX-VANDEHEY, WENDY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24223 | LAUZIERE, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24224 | LAVALAIS, DOROTHY | NACHAWATI LAW GROUP | ERIC POULTON(D), JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24225 | LAVANDERA, RAMONA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24226 | LAVECK, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24227 | LAVEDER, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24228 | LAVENA, VERA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24229 | LAVENDER, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24230 | LAVENDER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24231 | LAVENDER, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24232 | LAVENDER, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24233 | LAVENDER, KAREN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24234 | LAVENDER, KAREN | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24235 | LAVENDER, KAREN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24236 | LAVENHAR, CHELSEA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24237 | LAVERDI, LYNN | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24238 | LAVERGNE, LOUISE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24239 | LAVERGNE, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24240 | LAVERTY, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24241 | LAVIGNA, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24242 | LAVIGNA, MARY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24243 | LAVIGNA, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24244 | LAVIGNA, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24245 | LAVIGNA, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24246 | LAVIOLETTE, TERRI | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24247 | LAVOIE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24248 | LAVOIE, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24249 | LAVON HOELMER | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24250 | LAVONNE SMITH | BARON & BUDD, P.C. | MANN, JONAS | 3102 OAK LAWN AVENUE, SUITE 1100 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24251 | LAW, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24252 | LAW, KAREN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24253 | LAW, NANCY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24254 | LAWDIS, FRANCES | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24255 | LAWHON, TERESA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24256 | LAWHON, TERESA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24257 | LAWHON, TERESA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24258 | LAWHON, TERESA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24259 | LAWHON, TERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24260 | LAWHON, TERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24261 | LAWING, BARBARA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKRET STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24262 | LAWLER, AMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24263 | LAWLER, BELINDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24264 | LAWLER, BELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24265 | LAWLER, CHEVELLE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24266 | LAWLESS, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24267 | LAWLEY, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24268 | LAWLOR, ELIZABETH | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24269 | LAWRENCE, ALICIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24270 | LAWRENCE, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24271 | LAWRENCE, BARBARA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24272 | LAWRENCE, BETSY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24273 | LAWRENCE, BETSY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24274 | LAWRENCE, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24275 | LAWRENCE, CHRISTINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24276 | LAWRENCE, CYNTHIA | LIAKOS LAW APC | 955 DEEP VALLEY DR | SUITE 3900 | PALOS VERDES PENINSULA | CA | 90274 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24277 | LAWRENCE, DEBBIE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24278 | LAWRENCE, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24279 | LAWRENCE, ELLEN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24280 | LAWRENCE, ELLEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24281 | LAWRENCE, JANICE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24282 | LAWRENCE, JOSHALYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24283 | LAWRENCE, JUNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24284 | LAWRENCE, KAREN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24285 | LAWRENCE, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24286 | LAWRENCE, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24287 | LAWRENCE, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24288 | LAWRENCE, MARTHA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24289 | LAWRENCE, PATRICIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24290 | LAWRENCE, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24291 | LAWRENCE, PATRICIA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24292 | LAWRENCE, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24293 | LAWRENCE, SALLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24294 | LAWRENCE, SAMANTHA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24295 | LAWRENCE, SANDRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24296 | LAWRENCE, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24297 | LAWRENCE, SHELLKILA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24298 | LAWRENCE, SUSAN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24299 | LAWRENCE, SYLVIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24300 | LAWS, CHERILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24301 | LAWS, FLORENCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24302 | LAWS, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24303 | LAWSHE, VALERIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24304 | LAWSON, BETTY | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24305 | LAWSON, CHRISTINE | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24306 | LAWSON, CRYSTAL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24307 | LAWSON, DONNA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24308 | LAWSON, DONNA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24309 | LAWSON, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24310 | LAWSON, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24311 | LAWSON, EDITH | PENDLEY, BAUDIN & COFFIN, LLP | 1515 POYDRAS STREET, SUITE 1400 | N.R. ROCKFORTE, E.P. FONTENOT | NEW ORLEANS | LA | 70118 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24312 | LAWSON, ETHEL | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24313 | LAWSON, JENNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24314 | LAWSON, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24315 | LAWSON, JULIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24316 | LAWSON, KANDACE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24317 | LAWSON, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24318 | LAWSON, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24319 | LAWSON, LOIS | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24320 | LAWSON, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24321 | LAWSON, PAMELA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24322 | LAWSON, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24323 | LAWSON, SUSAN | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24324 | LAWTON, CONNIE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24325 | LAWTON, RONNI | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24326 | LAWTON-MINETTI, SHARON | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24327 | LAX, CECELIA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24328 | LAX, NETTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24329 | LAY, MELVINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24330 | LAY, TAMMY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24331 | LAY, TERESA | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24332 | LAYFIELD, BARBARA | SLACK & DAVIS LLP | 6001 BOLD RULER WAY, SUITE 100 | JOHN RANDOLPH DAVIS | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24333 | LAYLAND, VANESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24334 | LAYMAN, CYNTHIA | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24335 | LAYMAN, CYNTHIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24336 | LAYMAN, JUDITH | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24337 | LAYMAN, LINDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24338 | LAYMAN, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24339 | LAYNE, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24340 | LAYPO, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24341 | LAYTON, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24342 | LAYTON, GEORGIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24343 | LAYTON, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24344 | LAYTON, MONICA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24345 | LAZAR, WENDY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24346 | LAZARE, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24347 | LAZARO, MARTHA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24348 | LAZARUS, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24349 | LAZENBY, LILLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24350 | LAZETTE, DIANNE AND LAZETTE, CHRISTOPHER | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24351 | LAZIK, GERALDINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24352 | LAZO, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24353 | LAZZARA, ELIZABETH | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24354 | LAZZARA, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24355 | LAZZARINO, GINA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24356 | LAZZARINO, GINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24357 | LE AITKEN, FRANKIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24358 | LE BLANC, TRINNITY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24359 | LE DOYEN, CECILIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24360 | LE DOYEN, CECILIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24361 | LE DOYEN, CECILIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JASON L. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24362 | LE DOYEN, CECILIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24363 | LEA, LETHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24364 | LEA, PHYLLIS | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24365 | LEACH, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24366 | LEACH, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24367 | LEACH, EVELYN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24368 | LEACH, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24369 | LEACH, JO ELLEN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24370 | LEACH, MARCIEL | YAEGER LAW, PLLC | P.O. BOX 530338 | LAURA V. YAEGER | SAINT PETERSBURG | FL | 33747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24371 | LEACH, SANDRA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24372 | LEACH, SANDRA | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24373 | LEACH, SUSAN | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24374 | LEACH, SUSAN | TAFT STETTINIUS & HOLLISTER LLP | 111 EAST WACKER, SUITE 2800 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24375 | LEACH, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24376 | LEACH-JAYROE, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24377 | LEADLEY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24378 | LEADLEY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24379 | LEADLEY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24380 | LEADLEY, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24381 | LEADLEY, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24382 | LEAF, MAUREEN | HAFELI STARAN & CHRIST , P.C. | 2055 ORCHARD LAKE ROAD | | SYLVAN LAKE | MI | 48320 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24383 | LEAHY, BRIDGET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24384 | LEAHY, LINDA | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST LECKMAN, T. MATTHEW | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24385 | LEAKE, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, LAUREN A. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24386 | LEAMAN, THURMA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24387 | LEAMER, BETH | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24388 | LEANN DECK | AYSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24389 | LEANN NICHOLAS | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24390 | LEANNA LAMBERT | DAVIS, BETHUNE & JONES, L.L.C. | DAVIS, GRANT L. | 1100 MAIN STREET, SUITE 2930 | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24391 | LEAR, ANGIE | NACHAWATI LAW GROUP | ERIC POULOASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24392 | LEARCH, CYNTHIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24393 | LEARCH, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24394 | LEARED, TAMMRA | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24395 | LEARY, JANINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24396 | LEARY, JANINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24397 | LEARY, SHANNA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24398 | LEARY, SHANNA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24399 | LEARY, SHANNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24400 | LEAS, CATHLEEN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24401 | LEASE, JANET | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24402 | LEASE, JANET | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24403 | LEASE, JANET | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24404 | LEASE, JANET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24405 | LEASE, JANET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24406 | LEATH, GAYNELL | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24407 | LEATH, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24408 | LEATHERMAN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24409 | LEATHERS, ANITA | ASHCRAFT & GEREL, LLP | GREEN, J; LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24410 | LEATHERS, ANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24411 | LEATHERS, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24412 | LEATHERWOOD, FONTAINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24413 | LEAVELLE, LINDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24414 | LEAVER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24415 | LEBARON, ALENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24416 | LEBERT-HERLEN, STACEY | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24417 | LEBEAU, ROSEMARY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24418 | LEBEAU-KEEN, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24419 | LEBER, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24420 | LEBLANC, ANGIE | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24421 | LEBLANC, DEBORAH | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24422 | LEBLANC, DIANA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24423 | LEBLANC, GERTRUDE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24424 | LEBLANC, LINDA | THORNTON LAW FIRM | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24425 | LEBLANC, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24426 | LEBOEUF, PENNY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24427 | LEBOEUF, TAIRA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24428 | LEBOUEF, ELOISE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24429 | LEBOUEF, NANCY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24430 | LEBOUEF, NANCY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24431 | LEBOUEF, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24432 | LEBRON, INGRID | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24433 | LECATES, VICKI | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24434 | LECHIA DANIEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24435 | LECHNER, ELEANOR | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24436 | LECHNER, ELEANOR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24437 | LECHUGA, MYRNA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24438 | LECK, JEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24439 | LECKEY, PATSY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24440 | LECKY, BARBARA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24441 | LECKY, BARBARA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24442 | LECLAIR, KIMBERLY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24443 | LECLERC, TAMMY | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24444 | LECLERCQ, SHIRLEY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24445 | LECOMPTE-CHRISTHILF, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24446 | LECONCE, LISA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24447 | LEDAY, JENNIFER | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24448 | LEDBETTER, CAROLYN | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24449 | LEDBETTER, JEANNETTE | ASHCRAFT & GEREL, LLP | GREEN, J, LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24450 | LEDBETTER, JEANNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24451 | LEDBETTER, KATHLEEN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24452 | LEDBETTER, MELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24453 | LEDBETTER, MELINDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24454 | LEDBETTER, MELINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24455 | LEDELL, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24456 | LEDER, CATHLEEN | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24457 | LEDER, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24458 | LEDERMANN, TRACY | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24459 | LEDESMA, CARMEN | PANISH, SHEA & BOYLE | 11111 SANTA MONICA BLVD., SUITE 700 | L DIESEL, P KAUFMAN | LOS ANGELES | CA | 90025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24460 | LEDESMA, DIANA | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24461 | LEDESMA, JEANNETT | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24462 | LEDESMA, SONIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24463 | LEDFORD, DOROTHY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24464 | LEDFORD, FRANCES | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24465 | LEDFORD, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24466 | LEDFORD, JANICE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24467 | LEDFORD, JOSEPHINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24468 | LEDRIDGE, ROBIN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24469 | LEDRIDGE, ROBIN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24470 | LEDRIDGE, ROBIN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24471 | LEDRIDGE, ROBIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24472 | LEDRIDGE, ROBIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24473 | LEE, ADA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24474 | LEE, AMANDA | HARPER GREY LLP | 3200-650 WEST GEORGEA STREET | | VANCOUVER | BC | V6B 4P7 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24475 | LEE, AMY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24476 | LEE, ANNIE | BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | WOODLAND HILLS | CA | 91367 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24477 | LEE, ANNIE | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24478 | LEE, APRIL | MOORE LAW GROUP PLLC | 1473 SOUTH 4TH STREET | SMITH, ASHTON ROSE | LOUISVILLE | KY | 40208 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24479 | LEE, ASHLEY | WEITZ & LUXENBERG | RELKIN, ELLEN & SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24480 | LEE, BETSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24481 | LEE, BETTY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24482 | LEE, BEVERLY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24483 | LEE, CALLISTA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24484 | LEE, CAROLINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24485 | LEE, CATHY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24486 | LEE, CHARLENE | JAMES, VERNON & WEEKS, PA | 1626 LINCOLN WAY | | COEUR DALENE | ID | 83814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24487 | LEE, CHASITY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24488 | LEE, CHRISTINA AND LEE, TED | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24489 | LEE, CYNTHIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24490 | LEE, DANIELLE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24491 | LEE, DARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24492 | LEE, DEBORAH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24493 | LEE, DEBORAH | GOZA & HONNOLD, LLC | 9500 MALL AVE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24494 | LEE, DEBORAH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24495 | LEE, DEBORAH | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24496 | LEE, DEBRA | ALLAN BERGER AND ASSOCIATES | 4173 CANAL STREET | | NEW ORLEANS | LA | 70119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24497 | LEE, DESIDELLA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24498 | LEE, DESIDELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24499 | LEE, DIANA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24500 | LEE, DIANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24501 | LEE, DONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24502 | LEE, DOREEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24503 | LEE, ELISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24504 | LEE, GEORGE | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24505 | LEE, GLORIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24506 | LEE, GLORIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24507 | LEE, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24508 | LEE, GWENDOLYN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24509 | LEE, HELLENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24510 | LEE, HELLENA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24511 | LEE, HELLENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24512 | LEE, HELLENA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24513 | LEE, HELLENA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24514 | LEE, INEZ | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24515 | LEE, JACQUELINE | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24516 | LEE, JENNIFER | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24517 | LEE, JENNIFER | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24518 | LEE, JENNIFER | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24519 | LEE, JENNIFER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & PLAZE DRIVE | ROBINSON, M., 19 CORPORATE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24520 | LEE, JENNIFER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24521 | LEE, JILL | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24522 | LEE, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24523 | LEE, JUDY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24524 | LEE, JUDY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24525 | LEE, KAREN | WEITZ & LUXENBERG | BHARATI O. SHARMA | 220 LAKE DR E 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24526 | LEE, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24527 | LEE, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24528 | LEE, LESLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24529 | LEE, LINDA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24530 | LEE, LOU | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24531 | LEE, LOU | THE LANIER LAW FIRM | 2829 TOWNSGATE RD. STE 100 | | WESTLAKE VILLAGE | CA | 91361 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24532 | LEE, MARTHA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24533 | LEE, MARY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24534 | LEE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24535 | LEE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24536 | LEE, MATILDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24537 | LEE, MAY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24538 | LEE, MELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24539 | LEE, MELISSA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24540 | LEE, NATALIE | AHDOOT & WOLFSON, PC | 10728 LINDBROOK DR | ROBERT R. AHDOOT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24541 | LEE, NATALIE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24542 | LEE, NATALIE | BURNS CHAREST LLP | 900 JACKSON STREET, STE 500 | COX, SPENCER M., COX, MARK | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24543 | LEE, PATRICIA | LAW OFFICES DENNIS F. OBRIEN, P.A. | 2014 S. TOLLGATE ROAD SUITE 209 | OBRIEN, DENNIS F. | BEL AIR | MD | 21015-5904 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24544 | LEE, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24545 | LEE, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24546 | LEE, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24547 | LEE, RAMELLE | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24548 | LEE, REBECCA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24549 | LEE, RHONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24550 | LEE, SANDRA | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24551 | LEE, SARAH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24552 | LEE, SUE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24553 | LEE, TAMERA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24554 | LEE, VERONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24555 | LEE, YOLANDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24556 | LEEBERN, SHANNON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24557 | LEE-DARKO, CHRISTINA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24558 | LEE-DARKO, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24559 | LEEDY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24560 | LEEN, ELIZABETH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24561 | LEEN, LEAH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24562 | LEES, SHARON | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24563 | LEFEVERE, CARRIE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24564 | LEFLORE, DIANNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24565 | LEFTWICH, AUTUMN | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24566 | LEGAY, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24567 | LEGAY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24568 | LEGENDRE, SUSAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24569 | LEGENDRE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24570 | LEGER, GAIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24571 | LEGGANS, POLLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24572 | LEGGET, LACHARRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24573 | LEGGETT, JO ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24574 | LEGGETT, VICKI | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24575 | LEGGIERE, LEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24576 | LEGOFF, MAUREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24577 | LEGRAND, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24578 | LEHMAN, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24579 | LEHMAN, KAY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24580 | LEHMAN, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24581 | LEHMAN, LUZ | NACHAWATI LAW GROUP | G.C HENDERSON; N.M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24582 | LEHMAN, SHANNON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24583 | LEHMAN, TRUDY | STEWART & STEWART | 931 S. RANGELINE ROAD | STEWART, DAVID SOBIERAY, MICHAEL | CARMEL | IN | 46032 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24584 | LEHMANN, BETTY | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24585 | LEHMANN, LOIS | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24586 | LEHN, ELISSA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24587 | LEHN, ELLISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24588 | LEHN, ELLISSA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24589 | LEHN, ELLISSA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24590 | LEHNHOFF-MCCRAY, ROBIN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24591 | LEHNHOFF-MCCRAY, ROBIN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24592 | LEHNHOFF-MCCRAY, ROBIN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24593 | LEHNHOFF-MCCRAY, ROBIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24594 | LEHNHOFF-MCCRAY, ROBIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24595 | LEHR, PAMELA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24596 | LEICHLITER, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24597 | LEIER, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24598 | LEIGH, JANIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24599 | LEIGH, NELLY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24600 | LEIGH, RACHEL | NACHAWATI LAW GROUP | G.C HENDERSON; N.M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24601 | LEIGHTON, DIANA | BERMAN & SIMMONS, P. A. | 129 LISBON STREET | FAUNCE, S.; KAYATTA, E.A. GIDEON, B.R. | LEWISTON | ME | 04240 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24602 | LEIGHTON, TAMMY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24603 | LEIKNESS, AMY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24604 | LEIKNESS, AMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24605 | LEINEN, MARY | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24606 | LEIRER, GAYLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24607 | LEISCHNER, SHERRI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24608 | LEISTLER, MARGARET | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24609 | LEISURE, EVA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24610 | LEISURE, EVA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24611 | LEITNER, JENNIFER | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24612 | LEITZMAN, VERNA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24613 | LEJARDE, ROSARITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24614 | LEJEUNE, LANORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24615 | LEMANOWICH, THERESA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24616 | LEMASTER, CHRISTY | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24617 | LEMASTER, DEBORAH | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24618 | LEMASTER, TERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24619 | LEMEAR,GORDON EST OF PHILLIP LAMEAR | FLINT LAW FIRM LLC | C/O ETHAN FLINT | 222. E. PARK ST STE 500, PO BOX 189 | EDWARDSVILLE | IL | 62034 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24620 | LEMELIN, CATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24621 | LEMELIN, CATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24622 | LEMELIN, CATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24623 | LEMELLE, CONNIE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24624 | LEMELLE, KATHY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24625 | LEMIEUX, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24626 | LEMIRE, ANGELA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24627 | LEMIRE, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24628 | LEMKE, JANE | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24629 | LEMMONS, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24630 | LEMON, GABRIELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24631 | LEMON, SUSAN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24632 | LEMONS, BOBBIE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24633 | LEMONS, CYNTHIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24634 | LEMOTTE, KATHLEEN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24635 | LEMOX, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24636 | LEMUS, LETICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24637 | LENGELE, CINDY | HART MCLAUGHLIN & ELDRIDGE | 22 W WASHINGTON ST STE 1600 | R MCLAUGHLIN, J PRIOR, K POZAN | CHICAGO | IL | 60602-1615 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24638 | LENK, SYLVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24639 | LENNON, LINDA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24640 | LENOCI, NANCI | DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, STE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24641 | LENON, DARLA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24642 | LENORT, SUSAN | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24643 | LENS, AURELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24644 | LENT, JILL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24645 | LENTINE, PATRICIA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24646 | LENTINE, ROSEMARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24647 | LENTZ, BEVERLY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24648 | LEO, JENNIFER | ROSS FELLER CASEY LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24649 | LEON, GUADALUPE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24650 | LEON, KARA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24651 | LEON, KELLY | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24652 | LEON, MIGDALIA | CARAZO QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 | CARAZO-QUETGLAS, JORGE | GUAYNABO PUERTO | PR | 00969 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24653 | LEONARD, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24654 | LEONARD, BARBARA | KELLEY UUSTAL, PLC | 500 NORTH FEDERAL HIGHWAY, STE 200 | C/O CATHERINE DARLSON | FORT LAUDERDALE | FL | 33301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24655 | LEONARD, BETH ANN | TRAMMELL, PC | 3262 WESTHEIMER ROAD, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24656 | LEONARD, JACKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24657 | LEONARD, JAMES | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24658 | LEONARD, LATANYA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24659 | LEONARD, LATANYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24660 | LEONARD, LAUREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24661 | LEONARD, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24662 | LEONARD, LINDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24663 | LEONARD, LOUVINIA | DUGAN LAW FIRM, PLC | 365 CANAL PLACE | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24664 | LEONARD, MARIE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24665 | LEONARD, MARIE | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24666 | LEONARD, PHYLLIS | ALLAN BERGER AND ASSOCIATES | 4173 CANAL STREET | GEIGER, ANDREW | NEW ORLEANS | LA | 70119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24667 | LEONARD, SHARONETTE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24668 | LEONARD, CAROL | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | BOWDEN, WESLEY A. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24669 | LEONARDI, RANDI | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24670 | LEONBERGER, DEBORAH | JASON J. JOY & ASSOCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24671 | LEONE, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24672 | LEON-TABOADA, MIGDALIA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24673 | LEOPARD, RITA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24674 | LEPE, MARGARITA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24675 | LEPIN, LINDSEY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24676 | LEPKOWSKI, LINDA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24677 | LEPORE, GALE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24678 | LEPORIS, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24679 | LEPPER, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24680 | LEPPIG, MARY | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24681 | LERMA, REBECCA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24682 | LERMA, SANDRA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24683 | LERNER, ELISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24684 | LEROY, MARLENE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24685 | LEROY, MARLENE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24686 | LESAGE, LINDA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24687 | LESCAILLE, MERCEDES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24688 | LESEBERG, LUCINDA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24689 | LESHER, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24690 | LESHINE, MARTHA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24691 | LESKO, MARGARET | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24692 | LESLEY, NATARSHA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24693 | LESLIE HARF | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24694 | LESLIE WARNER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24695 | LESLIE, AMANDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24696 | LESLIE, CAROLYN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24697 | LESLIE, DENISE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24698 | LESLIE, ETHER | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24699 | LESLIE, KATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24700 | LESLIE, KATRINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24701 | LESMEISTER, JEAN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24702 | LESNIAK, JANE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24703 | LESNIAK, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24704 | LESTER, ADIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24705 | LESTER, ANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24706 | LESTER, ANITA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24707 | LESTER, ANITA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24708 | LESTER, BRENDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24709 | LESTER, DEBORAH | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24710 | LESTER, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24711 | LESTER, ELLEN | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24712 | LESTER, JEWELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24713 | LESTER, LORRAINE | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24714 | LESTER, NANCY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24715 | LESTER, PATRYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24716 | LESTER, RENEE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24717 | LESTER, SHERRY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24718 | LESTER, TAMMY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24719 | LESTER, TAMMY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24720 | LESTER, TAMMY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24721 | LESTER, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24722 | LESTER, TAMMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24723 | LESTER, TAMMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24724 | LESURE, GLORIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24725 | LETHCOE, AUDRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24726 | LETHCOE, AUDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24727 | LETKE, PAULA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24728 | LETO, PATSY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24729 | LETOURNEAUT, MAGDALENA | HART MCLAUGHLIN & ELDRIDGE | 22 W WASHINGTON ST STE 1600 | R MCLAUGHLIN, J PRIOR, K POZAN | CHICAGO | IL | 60602-1615 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24730 | LETT, AMBER | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24731 | LETT, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24732 | LETTIRE, MICHELE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24733 | LETTIRE, MICHELE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24734 | LETTMAN, BARBARA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24735 | LEU, CORY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24736 | LEVAN, MYRNA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24737 | LEVANDO, VERA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24738 | LEVARI, KATHLEEN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24739 | LEVARIO, DONNA | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24740 | LEVAY, TERI | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24741 | LEVENBURG, PATRICIA | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24742 | LEVENSON, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24743 | LEVENTIS, CATHERINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24744 | LEVEQUE, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24745 | LEVERCOM, VALERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24746 | LEVERETT, ANN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (12591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24747 | LEVERING, LAURA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24748 | LEVERING, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24749 | LEVERING, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24750 | LEVI, JONIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24751 | LEVIN, LOIS | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24752 | LEVINE, ANDREA | SALTZ, MONGELUZZI & BENDESKY, P.C. | C/O LAWRENCE R. COHAN | ONE LIBERTY PLACE 1650 MARKET ST 52ND FL | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24753 | LEVINE, ANNE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24754 | LEVINE, JOANNA | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M. RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24755 | LEVINE, JOANNA AND SPAHR, TIMOTHY | LEVY KONIGSBERG LLP | 605 3RD AVE FL 33 | A LONG, R BLUMENKRANZ, J BLOCK, R WALKER | NEW YORK | NY | 10158 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24756 | LEVINE, SALLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24757 | LEVINS-COMER, AULANA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24758 | LEVITT, MARY | PRESZLER LAW FIRM LLP | DAIRN SHANE | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24759 | LEVOYER, LISA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24760 | LEVULIS, LORREE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24761 | LEVY, BEAULAH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24762 | LEVY, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24763 | LEVY, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24764 | LEVY, GERALD | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24765 | LEVY, INA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24766 | LEVY, JEARLEAN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24767 | LEVY, MIRIAM | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24768 | LEVY, PAM | LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 | | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24769 | LEVY, SHEILA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24770 | LEVY, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24771 | LEVY, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24772 | LEWALLEN, MACHELLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24773 | LEWANDOWSKI, DEBORAH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24774 | LEWANDOWSKI, DEBORAH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24775 | LEWANDOWSKI, LOUISE | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24776 | LEWIN, COLLEEN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24777 | LEWINSKI, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24778 | LEWIS, ANDREA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24779 | LEWIS, ANGELA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24780 | LEWIS, ANN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24781 | LEWIS, ANN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24782 | LEWIS, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24783 | LEWIS, ANNETTE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24784 | LEWIS, ANNIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24785 | LEWIS, ANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24786 | LEWIS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24787 | LEWIS, BARBARA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24788 | LEWIS, BARBARA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24789 | LEWIS, BERLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24790 | LEWIS, BETTY | CHAPPELL, SMITH & ARDEN, P.A. | 2801 DEVINE ST, SUITE 300 | | COLUMBIA | SC | 29205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24791 | LEWIS, BETTY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24792 | LEWIS, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24793 | LEWIS, BRENDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24794 | LEWIS, BRIDGET | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24795 | LEWIS, BRITTANY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24796 | LEWIS, CANDACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24797 | LEWIS, CANDACE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24798 | LEWIS, CANDACE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24799 | LEWIS, CARLA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24800 | LEWIS, CARLISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24801 | LEWIS, CAROLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24802 | LEWIS, CARRIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24803 | LEWIS, CARRIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24804 | LEWIS, CHANTEL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24805 | LEWIS, CHRISTIE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24806 | LEWIS, CINDI | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24807 | LEWIS, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24808 | LEWIS, CRYSTAL | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24809 | LEWIS, CRYSTAL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24810 | LEWIS, CYNTHIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24811 | LEWIS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24812 | LEWIS, CYNTHIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24813 | LEWIS, DARLENE | LAW OFFICES OF JAMES SCOTT FARRIN | 280 MANGUM STREET, SUITE 400 | JACKSON, GARY W. | DURHAM | NC | 27701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24814 | LEWIS, DARNICE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24815 | LEWIS, DARNICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24816 | LEWIS, DEBRA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24817 | LEWIS, DIANA | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24818 | LEWIS, DIANA | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24819 | LEWIS, DIANA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24820 | LEWIS, DINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24821 | LEWIS, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24822 | LEWIS, DOROTHY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24823 | LEWIS, E.J. | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24824 | LEWIS, EIRLYS | SUMMERS & JOHNSON, P.C. | 717 THOMAS ST. | | WESTON | MO | 64098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24825 | LEWIS, EMILY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24826 | LEWIS, ERNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24827 | LEWIS, FIFI | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24828 | LEWIS, FRANKIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24829 | LEWIS, FRANKIE | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24830 | LEWIS, GAIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24831 | LEWIS, GINA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24832 | LEWIS, HANNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24833 | LEWIS, JACKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24834 | LEWIS, JACKIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24835 | LEWIS, JACKIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24836 | LEWIS, JACKIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24837 | LEWIS, JANETTE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2640 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24838 | LEWIS, JANNIE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24839 | LEWIS, JEANETTE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24840 | LEWIS, JENNIFER | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24841 | LEWIS, JONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24842 | LEWIS, JOSEPHINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24843 | LEWIS, JOYCE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24844 | LEWIS, JULIA | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | DIMATTEO, DANIEL J. | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24845 | LEWIS, KAISE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24846 | LEWIS, KAREN | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24847 | LEWIS, KARYEN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24848 | LEWIS, LAJOYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24849 | LEWIS, LAKEISHA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24850 | LEWIS, LAURA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24851 | LEWIS, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24852 | LEWIS, LAURA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24853 | LEWIS, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24854 | LEWIS, LAURA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24855 | LEWIS, LAURA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24856 | LEWIS, LENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24857 | LEWIS, LETICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24858 | LEWIS, LILLIE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24859 | LEWIS, LINDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24860 | LEWIS, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24861 | LEWIS, LISA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24862 | LEWIS, MARGARET | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24863 | LEWIS, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24864 | LEWIS, MARIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24865 | LEWIS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24866 | LEWIS, MARY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24867 | LEWIS, MARY | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | MINEOLA | NY | 11501 | | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24868 | LEWIS, MELISSA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24869 | LEWIS, MERICA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24870 | LEWIS, MISSIE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24871 | LEWIS, MONICA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24872 | LEWIS, MONICA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24873 | LEWIS, MONIQUE | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24874 | LEWIS, MONIQUE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | NEW YORK | NY | 10271 | | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24875 | LEWIS, PAMELA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24876 | LEWIS, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24877 | LEWIS, PATRICIA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24878 | LEWIS, PEGGY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24879 | LEWIS, RAMONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24880 | LEWIS, RENEE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24881 | LEWIS, ROBERTA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24882 | LEWIS, SANDRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24883 | LEWIS, SAUNDRA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24884 | LEWIS, SHARON | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24885 | LEWIS, SHIRLEY | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24886 | LEWIS, STACY | CHAPPELL, SMITH & ARDEN, P.A. | 2801 DEVINE ST, SUITE 300 | | COLUMBIA | SC | 29205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24887 | LEWIS, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24888 | LEWIS, SUSAN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24889 | LEWIS, TAMMIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24890 | LEWIS, TAMMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24891 | LEWIS, TERRI | ASHCRAFT & GEREL, LLP | GREEN, J; LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24892 | LEWIS, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24893 | LEWIS, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24894 | LEWIS, URACHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24895 | LEWIS, VALERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24896 | LEWIS, VIVIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24897 | LEWIS, VIVIAN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24898 | LEWIS, VIVIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24899 | LEWIS, VIVIAN | PORTER & MALOUF, PA | P.O. BOX 12768 | HARRIS, LAUREL LI GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24900 | LEWIS, VIVIAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24901 | LEWIS, WENDY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24902 | LEWIS, WENDY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24903 | LEWIS, WENDY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24904 | LEWIS, WENDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24905 | LEWIS, WENDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24906 | LEWIS, YVETTE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24907 | LEWIS, YVETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24908 | LEWIS-GOMEZ, NANNELL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24909 | LEWIS-GOMEZ, NANNELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24910 | LEWIS-HORN, DEBORAH | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24911 | LEWIS-JONES, SONIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24912 | LEYBIKHINA, IRINA | SULLIVAN PAPAIN BLOCK MCGRATH & | CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | NEW YORK | NY | 01027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24913 | LEYRER, MEREDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24914 | LEYVAS, LORETTA | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24915 | LEZAMA, PHYLLIS | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24916 | LHOTA, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24917 | LIANI, MARTHA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24918 | LIANZO, VICTORIA | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24919 | LIBERATORE, FORTUNATA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24920 | LIBERSTON, CAREN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24921 | LIBERT, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24922 | LIBMAN, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24923 | LICH, MICHELLE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24924 | LICHENSTEIN, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24925 | LICHTENFELS, REBECCA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24926 | LICHTENFELS, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24927 | LICHTENWALNER, LORI | NACHAWATI LAW GROUP | ERIC POULCASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24928 | LICHTIG, RITA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24929 | LICKTEIG, GWENDOLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24930 | LICKTEIG, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24931 | LICON, DORA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24932 | LIDDELL, MYRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24933 | LIDDELL, SYLVIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24934 | LIDDIL, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24935 | LIDDIL, RITA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24936 | LIDDIL, RITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24937 | LIDDIL, RITA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24938 | LIDDIL, RITA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24939 | LIDDLE, LEEANN | KIRTLAND & PACKARD, LLP | KELLY, MICHAEL LOUIS | 163 B S. PACIFIC COAST HIGHWAY | REDONDO BEACH | CA | 90277 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24940 | LIDDLE, MARYANN | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24941 | LIDYOFF, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24942 | LIEBEL, CATHRYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24943 | LIEBERMANN, ADRIENNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24944 | LIEBERMAN, ASTRID | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24945 | LIEBERMAN, MARISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24946 | LIECHTY, JOAN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24947 | LIENHART, STEPHANIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24948 | LIEURANCE, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24949 | LIEVANOS, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24950 | LIEVANOS, MARIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24951 | LIEVANOS, MARIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24952 | LIGGAN, PONDA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24953 | LIGGETT, EVELYN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24954 | LIGGETT, EVELYN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24955 | LIGGETT, MARY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24956 | LIGGETT, MARY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24957 | LIGGINS, TIANA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24958 | LIGHT, AMY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24959 | LIGHT, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24960 | LIGHT, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24961 | LIGHT, ELAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24962 | LIGHT, ELAINE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24963 | LIGHT, ELAINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24964 | LIGHT, JUDITH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24965 | LIGHT, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24966 | LIGHT, SHARON | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24967 | LIGHTCAP-MILLER, EILEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24968 | LIGHTFOOT, BRANDY | POURCIAU LAW FIRM, LLC | 650 POYDRAS ST | STE 2519 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24969 | LIGHTFOOT, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24970 | LIGHTSEY, DONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24971 | LIGHTWINE, COLLEEN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24972 | LIGNEY, JANET | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24973 | LIGNEY, JANET | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24974 | LIGNEY, JANET | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24975 | LIGNEY, JANET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24976 | LIGON, DEBORAH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24977 | LIHANI, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24978 | LIKA, MEVLUDE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24979 | LILES, BRANDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24980 | LILEY, JACQUELINE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24981 | LILIANA KIRSHNER | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24982 | LILL, EVANNE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24983 | LILL, EVANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24984 | LILLARD, TANYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24985 | LILLELOIEN, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24986 | LILLIAM DELGUIDICE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24987 | LILLIE BROWN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24988 | LILLIE, LAMEQUE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24989 | LILLIE, LAMEQUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24990 | LILLIS, CONSTANCE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24991 | LILLY, ANITA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24992 | LILLY, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24993 | LILLY, SHAUNDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24994 | LIM, ARWANI | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24995 | LIMA, THERESA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24996 | LIMING, JUDY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24997 | LIN, CHIN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24998 | LINARES, MAGDALENA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24999 | LINCECUM, HELEN | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25000 | LINCOLN, CAROL | DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, STE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25001 | LINCOLN, KIMBERLY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25002 | LINCOLN, LANA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25003 | LIND, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25004 | LIND, ROBERTA | CORRIE YACKULIC LAW FIRM, PLLC | 110 PREFONTAINE PL SOUTH, STE 304 | YACKULIC, CORRIE | SEATTLE | WA | 98104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25005 | LINDA AMERKANIAN | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25006 | LINDA CARNEY | THE MILLER FIRM, LLC | SHAH, TAYJES M. | 108 RAILROAD AVE. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25007 | LINDA DUNLOP | FLETCHER V. TRAMMELL | TRAMMELL, FLETCHER V | 3262 WESTEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25008 | LINDA EASTBURG | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25009 | LINDA FROMAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25010 | LINDA LESMEISTER | FLETCHER V. TRAMMELL | TRAMMELL, FLETCHER V | 3262 WESTEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25011 | LINDA MURRAY-DAVIES | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25012 | LINDA PERDOMO | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25013 | LINDA RAY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25014 | LINDA SCHUETZ | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25015 | LINDA SCHUETZ | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25016 | LINDA SCHWARTZ | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25017 | LINDA SCHWARTZ | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25018 | LINDA SIMPSON | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25019 | LINDA SIMPSON | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25020 | LINDA STANLEY | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25021 | LINDA STOKMAN | ASHCRAFT & GEREL | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25022 | LINDA STOKMAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25023 | LINDA WALKER | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25024 | LINDA WILLMAN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25025 | LINDAHL, CORAL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25026 | LINDAHL, CORAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25027 | LINDAHL, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25028 | LINDAHL, VICKI | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25029 | LINDAHL, VICKI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25030 | LINDAHL, VICKI | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25031 | LINDAHL, VICKI | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25032 | LINDBERG, CARMELA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25033 | LINDBERG, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25034 | LINDBLOM, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25035 | LINDE, ANA VANDE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25036 | LINDELL, SUELLA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25037 | LINDEMAN, JOANN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25038 | LINDER, JEANETTE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25039 | LINDGREN, HEATHER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25040 | LINDGREN, KELLY | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25041 | LINDNER, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25042 | LINDQUIST, SUZANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25043 | LINDQUIST, SUZANNE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25044 | LINDQUIST, SUZANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25045 | LINDQUIST, SUZANNE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25046 | LINDQUIST, SUZANNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25047 | LINDSAY, BREEANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25048 | LINDSAY, FLOSSIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25049 | LINDSAY, KATIE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25050 | LINDSAY, LARAYNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25051 | LINDSAY, SHELLEY | MEDLEY LAW GROUP | PO BOX 1724 | | HATTIESBURG | MS | 39401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25052 | LINDSAY, SHELLEY | TALMADGE BRADDOCK | PO BOX 1419 | | BILOXI | MS | 39533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25053 | LINDSEY, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25054 | LINDSEY, CHARLENE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25055 | LINDSEY, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25056 | LINDSEY, KATHY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25057 | LINDSEY, KIARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25058 | LINDSEY, KRIS | FLINT LAW FIRM LLC | C/O ETHAN FLINT | 222. E. PARK ST STE 500, PO BOX 189 | EDWARDSVILLE | IL | 62034 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25059 | LINDSEY, LILLIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25060 | LINDSEY, LYDIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25061 | LINDSEY, MARIBEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25062 | LINDSEY, MARTHA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25063 | LINDSEY, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25064 | LINDSEY, MELINDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25065 | LINDSEY, OLIF | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25066 | LINDSEY, THERESA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25067 | LINDSTROM, BARBARA | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25068 | LINDSTROM, MARIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25069 | LINDTNER, DENISE | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25070 | LINDY, TAMMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25071 | LINFIELD, BRENDA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25072 | LINGARD, MARIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25073 | LINGEN, MARY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25074 | LINGEN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25075 | LINGNER, ONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25076 | LINHORST, CAROL | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25077 | LINHORST, CAROL | NAPOLI SHKOLNIK, PLLC | LOPALO, CHRISTOPHER R. | 400 BROADHOLLOW, SUITE 305 | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25078 | LINHORST, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25079 | LINICOMN, VERTENIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25080 | LINICOMN, VERTENIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25081 | LINK, BEVERLEY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25082 | LINK, GLENDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25083 | LINN, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25084 | LINN, JOANN | WILENTZ, GOLDMAN & SPITZER, P.A. | 90 WOODBRIDGE CENTER DR, STE. 900 | L KIZIS, A RESNICK-PARIGIAN | WOODBRIDGE | NJ | 07095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25085 | LINN, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25086 | LINNE, ALEXIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25087 | LINSCOMB, COURTNEY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25088 | LINSEY, BRENDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25089 | LINSEY, BRENDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25090 | LINSEY, MARILYN | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25091 | LINTON, JONI | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25092 | LINTZ, WENDY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25093 | LINTZENICH, BARBARA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25094 | LINVILLE, TAMMY | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | | WESTMINISTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25095 | LINVILLE, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25096 | LIPCOMB, MADDONNA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25097 | LIPCOMB, MADDONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25098 | LIPCOMB, MADDONNA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25099 | LIPCOMB, MADDONNA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25100 | LIPOSKI, MAGDALENE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25101 | LIPFORD, BEATRICE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25102 | LIPKE, GEORGIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25103 | LIPMAN, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25104 | LIPMAN, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25105 | LIPMAN, CYNTHIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25106 | LIPMAN, CYNTHIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25107 | LIPPINCOTT, CHRISTINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25108 | LIPPOLT, LINDA | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25109 | LIPPS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25110 | LIPPS, PEGGY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25111 | LIPSCOMB, MINNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25112 | LIPSEY, CAROL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25113 | LIPTON, DIANA | WALKER, HAMILTON & KOENIG, LLP | 50 FRANCISCO STREET, STE. 460 | WALKER III, WALTER H. | SAN FRANCISCO | CA | 94133 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25114 | LIRANZO, EVELYN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25115 | LISA AYERS-ZIEGLER | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25116 | LISA BOWLING | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25117 | LISA BOWLING | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25118 | LISA GARCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET MEADOWS | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25119 | LISA GRANDE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25120 | LISA GREEN | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25121 | LISA HAYES | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25122 | LISA HOLIC | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25123 | LISA LA HUMPHROBEERT TAYLOR SR. | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25124 | LISA LYNN HUMPHROBEERT, TRUSTEE FOR THE ESTATE OF MARY ANNE BROOKS, DECEASED, AND LISA LYNN HOWARD | PRESZLER INJURY LAWYERS | RUSSELL HOWE | 151 EGLINTON AVENUE WEST | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25125 | LISA MILLS | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25126 | LISA MONGELLI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25127 | LISA PIGNATIELLO | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25128 | LISA RASH | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25129 | LISA WANG | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25130 | LISA WANG | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25131 | LISA YOCOM | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25132 | LISA YOCOM | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25133 | LISAK, BARBARA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25134 | LISENBY, NITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25135 | LISH, DENISE | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25136 | LISKEY, SHERRI | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25137 | LISKEY, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25138 | LISLE, LORRAINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25139 | LISLE, LORRAINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25140 | LISS, VICKIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25141 | LISSIMORE, ANTOINETTE | WEITZ & LUXENBERG | RELKIN, E; SHARMA, B | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25142 | LISSIMORE, YOLANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25143 | LISTENGART, JANIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25144 | LISTER, BERTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25145 | LISTON, JUDITH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25146 | LISTON, MARY | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25147 | LITSON, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25148 | LITSON, SARAH | GOLDENBERGLAW, PLLC | 800 LASALLE AVE, SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25149 | LITSON, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25150 | LITSON, SARAH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25151 | LITSON, SARAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25152 | LITTLE, AMY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25153 | LITTLE, BONNIE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25154 | LITTLE, BRENDA | NACHAWATI LAW GROUP | 5489 BLAIR RD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25155 | LITTLE, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25156 | LITTLE, DEBRA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25157 | LITTLE, DERVIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25158 | LITTLE, ERMA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25159 | LITTLE, GAYLEEN | GOZA & HONNOLD, LLC | 9500 MALL AVE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25160 | LITTLE, GLORIA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25161 | LITTLE, JOSEPHINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25162 | LITTLE, JOYCE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25163 | LITTLE, JUDY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25164 | LITTLE, NELLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25165 | LITTLE, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25166 | LITTLE, VALISIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25167 | LITTLE, VALISIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25168 | LITTLEBIRD, CHLORIS | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25169 | LITTLEJOHN, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25170 | LITTLEJOHN, TRACY | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25171 | LITTLEJOHN, TRACY | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25172 | LITTLETON, CAROLYN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25173 | LITTLETON, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25174 | LITTLJOHN, BETTY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25175 | LITVIN, EILEEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILSON, MICHAEL A. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25176 | LITZKOW, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25177 | LIU, TANGELA | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25178 | LIVAUDAIS, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25179 | LIVAUDAIS, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25180 | LIVAUDAIS, SHARON | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25181 | LIVAUDAIS, SHARON | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25182 | LIVELY, ANNA | DUGAN LAW FIRM, PLC | 365 CANAL PLACE | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25183 | LIVELY, TERESA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25184 | LIVENGOOD, BETSY BELL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25185 | LIVERMORE, KATHYRN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25186 | LIVESAY, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25187 | LIVESEY, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25188 | LIVINGSTON, ARCOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25189 | LIVINGSTON, JANE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25190 | LIVINGSTON, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25191 | LIVINGSTON, JULIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25192 | LIVINGSTON, KATHRYN | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25193 | LIVINGSTON, PATRICIA | THE CRONE LAW FIRM, PLC | 88 UNION AVENUE, 14TH FLOOR | CRONE, ALAN G. | MEMPHIS | TN | 38103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25194 | LIVINGSTON, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25195 | LIVINGSTON, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25196 | LIVINGSTON, SANDRA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25197 | LIVINGSTON, SANDRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25198 | LIZAOLA, JOAN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25199 | LLANES, DEBRA | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25200 | LLINAS, ROSEMARY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25201 | LLORIN, LENA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25202 | LLORIN, LENA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25203 | LLORIN, LENA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25204 | LLORIN, LENA GATMAITAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25205 | LLORIN, LENA GATMAITAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25206 | LLOYD, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25207 | LLOYD, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25208 | LLOYD, JEAN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25209 | LLOYD, JEANNETTE | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25210 | LLOYD, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25211 | LLOYD, KELLEY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25212 | LLOYD, MARCIA | THE CUFFIE LAW FIRM | 3080 CAMPBELLTON ROAD SOUTHWEST | T CUFFIE, M BENSON | ATLANTA | GA | 30311 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25213 | LLOYD, MARY | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25214 | LLOYD, SHARON | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25215 | LLOYD, SHIRLEY | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25216 | LLOYD-LEE, BELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25217 | LOADER, JANET LEE CHAMBERS | PRESZLER INJURY LAWYERS | RUSSELL HOWE | 151 EGLINTON AVENUE WEST | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25218 | LOADER, JANET LEE CHAMBERS | PRESZLER INJURY LAWYERS | 151 EGLINTON AVENUE WEST | | TORONTO | ON | | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25219 | LOAFMAN, JANN | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25220 | LOBATO, CHRISTINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25221 | LOBDELL, KATHERINE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25222 | LOBIANCO, DAWN | THE SIMON LAW FIRM, P.C. | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25223 | LOCICERO, ANNE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25224 | LOCK, JUDITH | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25225 | LOCKARD, ELIZABETH | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25226 | LOCKARD, JOHNNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, LAUREN A. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25227 | LOCKE, ASHLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25228 | LOCKE, ASHLEY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25229 | LOCKE, ASHLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25230 | LOCKE, ASHLEY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25231 | LOCKE, ASHLEY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25232 | LOCKE, DANIELLE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25233 | LOCKE, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25234 | LOCKE, LINDA KLAUS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25235 | LOCKE, PAULETTE | LAW OFFICES OF SEAN M. CLEARY | 19 WEST FLAGLER STREET, SUITE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25236 | LOCKE, TAMMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25237 | LOCKETT, GLADYS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25238 | LOCKHART, BARBARA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25239 | LOCKHART, BETSY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25240 | LOCKHART, BRANDI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25241 | LOCKHART, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25242 | LOCKLEAR, BERNICE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25243 | LOCKLEAR, GEROLDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25244 | LOCKLEAR, ROSA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25245 | LOCKLEAR, VIRGINIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25246 | LOCKLIN, TERRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25247 | LOCKWOOD, CHRISTIE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25248 | LOCKWOOD, SAMANTHA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25249 | LOCKWOOD, VICKIE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25250 | LOCONTE, BARBARANN | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25251 | LODAHL, LISA | TORKIERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25252 | LODGE, JOAN EST LODGE, EDWARD | SWMW LAW, LLC | C/O BENJAMIN SCHMICKLE | 701 MARKET STREET, SUITE 1000 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25253 | LODGE, LOTTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25254 | LODINI, BEBEM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25255 | LODOVICO, JUDITH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25256 | LODOVICO, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25257 | LOE, TERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25258 | LOE, TERRY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25259 | LOE, TERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25260 | LOE, TERRY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25261 | LOE, TERRY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25262 | LOEHR, MICHELLE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25263 | LOFGREN, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25264 | LOFLAND, NICOLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25265 | LOFLIN, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25266 | LOFQUIST, KELLY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25267 | LOFTON, DENISE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25268 | LOFTON, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25269 | LOFTON, ROBERTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25270 | LOFTON, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25271 | LOFTUS, ANGELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25272 | LOFTUS, THERESE | SALVI, SCHOSTOK & PRITCHARD P.C. | 161 N. CLARK STREET SUITE 4700 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25273 | LOFTUS, THERESE | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25274 | LOGAN, BEVERLY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25275 | LOGAN, BRENDA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25276 | LOGAN, BRENDA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25277 | LOGAN, JESSIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25278 | LOGAN, MARIE | BOURDETTE & PARTNERS | 2924 WEST MAIN ST BOURDETTE, PHILIP | C. BOURDETTE, MIRIAM R. | VISALIA | CA | 93291 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25279 | LOGAN, MARILYN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25280 | LOGAN, MARTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25281 | LOGAN, PATRICIA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | | KANSAS CITY | MO | 64196 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25282 | LOGAN, PATRICIA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25283 | LOGAN, PAULETTE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25284 | LOGAN, ROBERTA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25285 | LOGAN, SANDRA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25286 | LOGAN, SHIRLEY | LAW OFF OF ROGER ROCKY WALTON, PC | 2310 WEST INTERSTATE 20, STE 200 | WALTON, ROGER | ARLINGTON | TX | 76017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25287 | LOGAN, SHUNTEKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25288 | LOGAN, WYNESTER | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25289 | LOGGAINS, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25290 | LOGGIA, RAMONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25291 | LOGOZZO, SUSAN | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25292 | LOGRASSO, CARMELA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25293 | LOGRIPPO, MARIA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25294 | LOHR, DONNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25295 | LOHR, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25296 | LOHR, LAUREN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25297 | LOHR, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25298 | LOHR, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25299 | LOHRENZE, PATTY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25300 | LOIS DAPRILE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25301 | LOIS DAPRILE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25302 | LOIS GRAY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | | HOUSTON | TX | 77098- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25303 | LOIS MILLER | ASHCRAFT & GEREL | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25304 | LOIS MILLER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25305 | LOISELLE, JAZMINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25306 | LOKER, NANCY | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25307 | LOKEY, JAMES AND LOKEY, MARIAN | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25308 | LOLITA SUMPTER | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25309 | LOLITA SUMPTER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25310 | LOLLAR, LAURAMAE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25311 | LOLLEY, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25312 | LOLLIS, GLORIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25313 | LOLLIS, GLORIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25314 | LOLLIS, GLORIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25315 | LOLLIS, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25316 | LOLLIS, GLORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25317 | LOLLIS, GLORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25318 | LOMACK, SUSANNAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25319 | LOMAS, MARYHELLEN | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25320 | LOMAS, MARYHELEN | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25321 | LOMBARDI, BERNADETTE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25322 | LOMBARDI, JOAN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25323 | LOMBARDI, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25324 | LOMBARDI, KELLY | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25325 | LOMBARDI, VALERIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25326 | LOMBARDO, JEAN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25327 | LOMBARDO, KATRINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25328 | LOMBARDO, LOUISE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25329 | LOMBARDO, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25330 | LOMBARI, KATHLEEN | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25331 | LOMELI, FRANCISCA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25332 | LOMELO, DEBORAH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25333 | LOMO, NAKESHIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25334 | LONDON, DANE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25335 | LONDON, DIANE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25336 | LONG, ANTONIQUE | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25337 | LONG, BARBARA | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25338 | LONG, BARBARA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25339 | LONG, CARLA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25340 | LONG, CAROL | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25341 | LONG, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25342 | LONG, CRYSTAL | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25343 | LONG, DARLENE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25344 | LONG, DEBRAGERS | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3540 S. I-10 SERVICE RD W, STE 300 | | METAIRIE | LA | 70001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25345 | LONG, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25346 | LONG, DIANE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25347 | LONG, DONNA | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25348 | LONG, FRANCINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25349 | LONG, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25350 | LONG, GLORIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25351 | LONG, JAMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET ZINNS, SHARON | 218 COMMERCE STREET ZINNS, SHARON | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25352 | LONG, JAMIE | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25353 | LONG, JAMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25354 | LONG, JOANN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25355 | LONG, KAREN | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25356 | LONG, LINDA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25357 | LONG, LINDA | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25358 | LONG, LINDA | THE LAW OFFICES OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25359 | LONG, LISA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25360 | LONG, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25361 | LONG, LISA | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25362 | LONG, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25363 | LONG, MARILYN | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25364 | LONG, MARION | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25365 | LONG, MARLYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25366 | LONG, NOBUKO | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25367 | LONG, PAULA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25368 | LONG, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25369 | LONG, RACHELLE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25370 | LONG, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25371 | LONG, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25372 | LONG, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25373 | LONG, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25374 | LONG, TRINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25375 | LONG, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25376 | LONG, VIRGINIA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25377 | LONGANECKER, MARYLOU | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25378 | LONGBERRY, AUTUMN | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25379 | LONGENECKER, JOELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25380 | LONGFELLOW, ANNA | NACHAWATI LAW GROUP | ERIC POULOASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25381 | LONGLEY, LYNDA | ARNOLD & ITKIN LLP | KARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25382 | LONGMIRE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25383 | LONGMIRE, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25384 | LONGMIRE, LINDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25385 | LONGMIRE, LINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25386 | LONGMIRE, STEPHANIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25387 | LONGO, BERNICE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25388 | LONGO, VICTORIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25389 | LONGOBARDI, ROSA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25390 | LONGORIA, ALMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25391 | LONGORIA, ELVIA | SHAW COWART, LLP | 1609 SHOAL CREEK BLVD, SUITE 100 | SHAW, ETHAN L. COWART, JOHN P. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25392 | LONGORIA, JACKIE AND LONGORIA, DANIEL | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25393 | LONIE, ALICIA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25394 | LONIGRO, LYNNE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25395 | LONNIE JOYCE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25396 | LOOKINGBILL, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25397 | LOOKINGBILL, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25398 | LOOKINGBILL, FRANCES | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25399 | LOOKINGBILL, FRANCES | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25400 | LOO-LEW, CAROLINE | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25401 | LOO-LEW, CAROLINE | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25402 | LOO-LEW, CAROLINE | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25403 | LOOMIS, DIANNE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25404 | LOOMIS, SONIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25405 | LOONEY, MAUREEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25406 | LOOPER, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25407 | LOPA, ROSANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25408 | LOPATKA, VICTORIA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J EPHRON, MELISSA | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25409 | LOPATO, ALEA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25410 | LOPER, TAMARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25411 | LOPEZ, ADELITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25412 | LOPEZ, ALMA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25413 | LOPEZ, ALMA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25414 | LOPEZ, AMANDA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25415 | LOPEZ, AMELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25416 | LOPEZ, AMY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25417 | LOPEZ, ARCANGELA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25418 | LOPEZ, ARCANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25419 | LOPEZ, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25420 | LOPEZ, BARBARA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25421 | LOPEZ, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25422 | LOPEZ, BARBARA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25423 | LOPEZ, BARBARA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25424 | LOPEZ, BERNADETTE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25425 | LOPEZ, CAROL | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25426 | LOPEZ, CAROLINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25427 | LOPEZ, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25428 | LOPEZ, DARLENE | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25429 | LOPEZ, DARLENE | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25430 | LOPEZ, ELSA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25431 | LOPEZ, EVA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25432 | LOPEZ, FLORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25433 | LOPEZ, GAYLE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25434 | LOPEZ, GRETA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25435 | LOPEZ, IRENE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25436 | LOPEZ, JANE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25437 | LOPEZ, JANET | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25438 | LOPEZ, JENNIFER | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25439 | LOPEZ, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25440 | LOPEZ, JOSEFINA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25441 | LOPEZ, KATHRYN | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25442 | LOPEZ, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25443 | LOPEZ, KRIS | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25444 | LOPEZ, LAURA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25445 | LOPEZ, LISA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25446 | LOPEZ, LOURDES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25447 | LOPEZ, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25448 | LOPEZ, MARGEAUX | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25449 | LOPEZ, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25450 | LOPEZ, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25451 | LOPEZ, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25452 | LOPEZ, MARIA | PAUL LLP | 601 WALNUT STREET, SUITE 300 | | KANSAS CITY | MO | 64106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25453 | LOPEZ, MARIA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25454 | LOPEZ, MARIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25455 | LOPEZ, MARITZA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25456 | LOPEZ, MARTA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25457 | LOPEZ, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25458 | LOPEZ, MILAGROS | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25459 | LOPEZ, MILAGROS | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25460 | LOPEZ, NATASHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25461 | LOPEZ, PATRICIA | DEGARIS WRIGHT MCCALL | 5707 W INTERSTATE 10 STE 101 | | SAN ANTONIO | TX | 78201-2860 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25462 | LOPEZ, RITA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25463 | LOPEZ, ROSA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25464 | LOPEZ, ROSA | KNIGHT LAW GROUP, LLP | 10250 CONSTELLATION BLVD, STE 2500 | MIKHOV, STEVE B. | LOS ANGELES | CA | 90067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25465 | LOPEZ, ROSIE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25466 | LOPEZ, SARA | THE MILLER FIRM, LLC | SHAH, TAYLES M. | 108 RAILROAD AVE. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25467 | LOPEZ, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25468 | LOPEZ, SYLVIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25469 | LOPEZ, SYLVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25470 | LOPEZ, VANESSA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25472 | LOPEZ-LUCERO, MARTHA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25472 | LOPEZ-MONGUIA, SONIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25473 | LOPEZ-MONGUIA, SONIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25474 | LOPEZ-REY, SELENA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25475 | LOPEZ-REY, SELENA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25476 | LOPEZ-REY, SELENA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25477 | LOPEZ-REY, SELENA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR.; MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25478 | LOPEZ-REY, SELENA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25479 | LOPEZ-RODRIGUEZ, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25480 | LOPEZ-RODRIGUEZ, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25481 | LOPEZ-RODRIGUEZ, ELIZABETH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25482 | LOPEZ-RODRIGUEZ, ELIZABETH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25483 | LOPOSKY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25484 | LOPRESTI, JOANNA | SULLIVAN PAPAIN BLOCK MCGRATH & | CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | NEW YORK | NY | 01027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25485 | LOQUIST, JANE | TORHOERMANN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25486 | LOR, SONIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25487 | LORA PARKER | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25488 | LORA PARKER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25489 | LORBER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25490 | LORD, CHRISTINE AND LORD, EDWARD | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25491 | LORD, CYNTHIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25492 | LORD, DEBORAH | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25493 | LORD, JAYNE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25494 | LORD, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25495 | LOREDO, RHONDA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25496 | LORENA GALLOW | BARON & BUDD, P.C. | MANN, JONAS | 3102 OAK LAWN AVENUE, SUITE 1100 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25497 | LORENNA TAYLOR | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25498 | LORENNA TAYLOR | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25499 | LORENTZ, CHERYLL | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25500 | LORENZ, CATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25501 | LORETH, JULIANNE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25502 | LORETTA BOOLUKOS | JOHNSON BECKER, PLLC | 444 CEDAR ST. 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25503 | LORETTA SANDUSKY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25504 | LORI BELLIVEAU | WATERS & KRAUS, LLP | 3141 HOOD STREET, STE 700 | | DALLAS | TX | 75219- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25505 | LORI BONHEYO | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25506 | LORI BONHEYO | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25507 | LORI BROWN | DAVIS, BETHUNE & JONES, L.L.C. | DAVIS, GRANT L. | 1100 MAIN STREET, SUITE 2930 | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25508 | LORI COLTON | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25509 | LORI GUZIKOWSKI | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25510 | LORI SEWELL | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002- | | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25511 | LORI ZEOLI | AYSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | PUTNICK, MARY ELIZABETH | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25512 | LORRAINE COPERTINO | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25513 | LORRIE HOWELL | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25514 | LOS, ROBIN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25515 | LOSCHIAVO, DOROTHY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR.; MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25516 | LOSE, STACY | BLASINGAME, BURCH, GARRARD & P.C. | | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25517 | LOSER, TONI | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25518 | LOSEY, HEATHER | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25519 | LOSEY, HEATHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25520 | LOSI, SANDRA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25521 | LOSOYA, EDNA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25522 | LOSTOCCO, GERALDINE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25523 | LOSTROH, CONNIE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25524 | LOSURE, RHONDA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25525 | LOTHIAN, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25526 | LOTT, MARCY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25527 | LOTT, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25528 | LOUANE RAYMOND | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25529 | LOUDERBOUGH, ROSAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25530 | LOUDERMIK, ETHEL | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25531 | LOUDERMILK, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25532 | LOUDON, PATRICIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25533 | LOUDON, PATRICIA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25534 | LOUGH, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25535 | LOUGHLIN, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25536 | LOUGHRAN, MAUREEN | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25537 | LOUGHRAN, REGINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25538 | LOUGHREY, BARBARA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25539 | LOUHISDON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25540 | LOUIS, JENELL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25541 | LOUISA GUTIERREZ, DEBBIE LUNA | Mark D. Potter, James M. Treglio, POTTER HANDY LLP | 8033 Linda Vista Road, Suite 200 | | SAN DIEGO | CA | 92111 | | UNDETERMINED | TALC CLRA/PROP 65 CASE | N | Y | Y | Y | UNDETERMINED |
| 3.25542 | LOUPE, ELSIE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25543 | LOUPE, MARGIE | BLOCK LAW FIRM, APLC | 422 EAST FIRST STREET | LAMBERT, SARAH L HYMEL, MATTHEW P | THIBODAUX | LA | 70302 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25544 | LOUQUE, SHEILA | WEITZ & LUXENBERG | RELKIN, E; SHARMA, B | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25545 | LOUT, CYNTHIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25546 | LOUTHAN, BEVERLY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25547 | LOUVIERE, MARIE | ONDERLAW, LLC | 110 E. LOCKWOOD AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25548 | LOUVIERE, TERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25549 | LOUVIERE, TERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25550 | LOUVIERE, TERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25551 | LOVATO, MARY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25552 | LOVE, APRIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25553 | LOVE, BRANDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25554 | LOVE, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25555 | LOVE, CLAIRE | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25556 | LOVE, DIXIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25557 | LOVE, JOELANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25558 | LOVE, LOLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25559 | LOVE, LOLA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25560 | LOVE, LOLA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25561 | LOVE, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25562 | LOVE, REBECCA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25563 | LOVE, RITA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25564 | LOVE, RITA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25565 | LOVE, RITA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25566 | LOVE, RITA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25567 | LOVE, RITA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25568 | LOVE, RITA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25569 | LOVE, SHAWNEL | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25570 | LOVE, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25571 | LOVE, TARA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25572 | LOVE, TORY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25573 | LOVE, TORY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25574 | LOVE, TORY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25575 | LOVE, TORY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25576 | LOVE, TORY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25577 | LOVE-CAMPBELL, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25578 | LOVE-HOWARD, GLINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25579 | LOVEJOY, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25580 | LOVEJOY, GAYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25581 | LOVEJOY, VIRGINIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25582 | LOVELACE, BARBARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25583 | LOVELACE, BARBARA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25584 | LOVELACE, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25585 | LOVELADY, CYNDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25586 | LOVELADY, CYNDY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25587 | LOVELADY, CYNDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25588 | LOVELADY, CYNDY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25589 | LOVELADY, CYNDY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25590 | LOVELAND, NANCY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25591 | LOVELESS, TINA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25592 | LOVELESS, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25593 | LOVELL, LAURA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25594 | LOVELL, LINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25595 | LOVELL, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25596 | LOVELL, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25597 | LOVELL, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25598 | LOVELL, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25599 | LOVELL, PAUL AND LOVELL, KATHRYN | THORNTON LAW FIRM LLP | C/O ANDREA LANDRY | ONE LINCOLN STREET, 13TH FL | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25600 | LOVELL, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25601 | LOVERN, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25602 | LOVETT, EVELYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25603 | LOVETT, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25604 | LOVETT-DURHAM, PATRICIA | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25605 | LOVETT-DURHAM, PATRICIA | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25606 | LOVIN, JENNIFER | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25607 | LOVINCY, STEPHANIE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25608 | LOVING, CAMISHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25609 | LOVITT, MAVIS | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25610 | LOW, KATHERINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25611 | LOW, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25612 | LOW, RHONDA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25613 | LOWDER, BEVERLEY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25614 | LOWDER, GEROLDINE | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25615 | LOWE, ADRIENNE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25616 | LOWE, ADRIENNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25617 | LOWE, BARBARA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25618 | LOWE, CATHERINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25619 | LOWE, CHERYL | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25620 | LOWE, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25621 | LOWE, CHERYL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25622 | LOWE, CHERYL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25623 | LOWE, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25624 | LOWE, DONNA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25625 | LOWE, GLORIA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25626 | LOWE, JAMES AND LOWE, LAURA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25627 | LOWE, JENNIFER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25628 | LOWE, KRISTINA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25629 | LOWE, LORENA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25630 | LOWE, MARY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25631 | LOWE, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25632 | LOWE, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25633 | LOWELL, DIMITY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25634 | LOWELL, DIMITY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25635 | LOWELL, DIMITY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25636 | LOWELL, JACKIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25637 | LOWENBERG, SUSAN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25638 | LOWENBERG, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25639 | LOWERY, ALLISON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25640 | LOWERY, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25641 | LOWERY, CASSANDRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25642 | LOWERY, CHRISTY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25643 | LOWERY, DONNA NUNLEY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25644 | LOWERY, ELEANOR | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25645 | LOWERY, ELEANOR | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25646 | LOWERY, KAREN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25647 | LOWERY, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25648 | LOWERY, KAREN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25649 | LOWERY, LINDA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25650 | LOWERY, NICOLE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25651 | LOWMAN, DEBORAH | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25652 | LOWMAN, JOANNE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25653 | LOWMAN, JOANNE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25654 | LOWMAN, JOANNE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25655 | LOWMAN, JOANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25656 | LOWMAN, JOANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25657 | LOWMAN, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25658 | LOWREY, BONNIE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25659 | LOWREY, KRISTY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25660 | LOWRY, DIANE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25661 | LOWRY, HELEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25662 | LOWRY, JESSE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25663 | LOWRY, PAMELA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25664 | LOYD, CAROLINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25665 | LOYD, CAROLINE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25666 | LOYD, CAROLINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25667 | LOYD, JENNIFER | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25668 | LOZA, MARIA | THE SEGAL LAW FIRM | AMOS, II, C.; FOSTER, J. B.; SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25669 | LOZA, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25670 | LOZADO, PAULA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25671 | LOZANO, JANIE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25672 | LOZANO, ROSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25673 | LOZANO, ROSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25674 | LOZANO, ROSA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25675 | LOZANO, ROSA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25676 | LUALLIN, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25677 | LUAVASA, DIANNE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25678 | LUBAHN, DONNA | BRADSHAW, FOWLER, PROCTOR & | FAIRGRAVE, P.C. | 801 GRAND AVE 3700 | DES MOINES | IA | 50309-8004 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25679 | LUBAS-SIRIANNI, ELIZABETH | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25680 | LUBBERS, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25681 | LUBCKE, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25682 | LUBIN, NOREEN | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25683 | LUBINSKI, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25684 | LUBINSKI, DONNA | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25685 | LUBKOWSKI, HENRIETTA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25686 | LUBOFF, SUSAN | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25687 | LUC, CATHERINE | DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, STE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25688 | LUCANTONI, YVETTE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25689 | LUCAS, AMBER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25690 | LUCAS, BARBARA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25691 | LUCAS, CRESIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25692 | LUCAS, DIANNA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25693 | LUCAS, GERTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25694 | LUCAS, JESSICA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25695 | LUCAS, JULIE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25696 | LUCAS, KARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25697 | LUCAS, KERRI LYNN | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25698 | LUCAS, LUCILE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25699 | LUCAS, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25700 | LUCAS, NORMA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25701 | LUCAS, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25702 | LUCAS, PATRICIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25703 | LUCAS, REBECCA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25704 | LUCAS, SANDI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25705 | LUCAS, VIRGINIA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25706 | LUCCI, DOREEN | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25707 | LUCENTE, KIMBERLYN | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25708 | LUCERO, ANAM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25709 | LUCERO, CRYSTAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25710 | LUCERO, FRANCHESCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25711 | LUCERO, NATALIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25712 | LUCERO, NICOLE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25713 | LUCES, AIDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25714 | LUCEY, PRISCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25715 | LUCIA, RUIZ | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25716 | LUCIA, MELISSA | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25717 | LUCIANI, CARRIE | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25718 | LUCIANI, CARRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25719 | LUCIANI, CARRIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25720 | LUCIANI, CARRIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25721 | LUCIDER, CLAUDIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25722 | LUCILE BERRY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25723 | LUCILE BERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25724 | LUCINDA DROST | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25725 | LUCIO, MIGDALIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25726 | LUCIOUS, OZELL | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25727 | LUCIUS, JUANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25728 | LUCKETT, LORETTA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25729 | LUCKEY, CARABETH | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25730 | LUCKNER-BABASH, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25731 | LUCY JITE-OGBUEHI | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25732 | LUCY JITE-OGBUEHI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, & LUKEL, S | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25733 | LUCY LANDI | ASHCRAFT & GEREL | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25734 | LUCY LANDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25735 | LUDEKE, NAIDA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25736 | LUDEMAN, MARCIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25737 | LUDINGTON, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25738 | LUDWICK, KAREN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25739 | LUDWICK, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25740 | LUDWIG, AMBER | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25741 | LUDWIG, BRENDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25742 | LUDWIG, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25743 | LUDWIG, MELYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25744 | LUE, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25745 | LUECKE, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25746 | LUECKER, KATHERINE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25747 | LUEDEKE, NADIA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25748 | LUEDTKE, BARBARA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25749 | LUEDTKE, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25750 | LUERA, JOSIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25751 | LUERA, SANDRA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25752 | LUERA, SONIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25753 | LUERSSEN, EDWINA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25754 | LUERSSEN, EDWINA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25755 | LUETTE, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25756 | LUFFMAN, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25757 | LUFT, CAROL | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25758 | LUGLI, CHRISTINE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25759 | LUGO, JULIENNE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25760 | LUGO, MARISELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25761 | LUJAN, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25762 | LUJAN, NORMA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25763 | LUKASEWICZ, MARY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25764 | LUKASIK, DOLORES | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25765 | LUKE, OSA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25766 | LUKE, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25767 | LUKEN, CATHERINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25768 | LUKEN, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25769 | LUKER, SHIRLEY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25770 | LUKIC, JULIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25771 | LUM, DAVID | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25772 | LUMAN, PATRICIA | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25773 | LUMAS, TANASHSKA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25774 | LUMBRERA, JENNY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25775 | LUMPKIN, MARY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25776 | LUMPP, NANCY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25777 | LUMSDEN, MICHELLE | BROWN READDICK BUMGARTNER CARTER STRICKLAND & WATKINS LLP | | 5 GLYNN AVE, SCOTT, PAUL M | BRUNSWICK | GA | 31521-0220 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25778 | LUMSDEN, MICHELLE | J. ALAN WELCH P. C. | 2225 GLOUCESTER STREET | | BRUNSWICK | GA | 31520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25779 | LUNA, ABBIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25780 | LUNA, BELINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25781 | LUNA, BELINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25782 | LUNA, BISSOONDAI | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25783 | LUNA, DAISY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25784 | LUNA, EDITH | PARKER WAICHMAN LLP | MICHAEL S. WERNER | 6 HARBOR PARK DR. | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25785 | LUNA, JESSICA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25786 | LUNA, JOSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25787 | LUNA, JUANA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25788 | LUNA, MAGGIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25789 | LUNA, MARY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25790 | LUNA, NAYDA | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25791 | LUNA, PAMELA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25792 | LUNA, PATRICIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25793 | LUNA, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25794 | LUNA, VICTORIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25795 | LUNARDINI, CECILIA | PRIBANIC & PRIBANIC, LLC | 1735 LINCOLN WAY | | WHITE OAK | PA | 15131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25796 | LUND, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25797 | LUND, ELEANOR | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25798 | LUND, JANE | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25799 | LUND, JENNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25800 | LUND, KARLA | NACHAWATI LAW GROUP | LUFT, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25801 | LUND, LAUREL | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25802 | LUNDBERG, REBECCA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25803 | LUNDE, BARBARA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25804 | LUNDON, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25805 | LUNDQUIST, KRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25806 | LUNN, DIANE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25807 | LUNN, ELLEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25808 | LUNN, ELLEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25809 | LUNN, SUSAN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25810 | LUPE MATA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25811 | LUPE MATA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, & LUKEI, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25812 | LUPE, LAVINIA | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25813 | LURTY, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25814 | LUSARDI, MADELINE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25815 | LUSBY, PAULA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25816 | LUSBY, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25817 | LUSK, PAMELA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25818 | LUSTER, JO ELLEN | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25819 | LUTE, BROOKE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25820 | LUTES, JOYCE | LAW OFFICES OF PETER G ANGELOS, PC | 100 NORTH CHARLES ST, 22ND FL | | BALTIMORE | MD | 21201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25821 | LUTHER, CAROL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25822 | LUTHER, FRANKIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25823 | LUTHER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25824 | LUTHER, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25825 | LUTJENS, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25826 | LUTON, REBECCA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25827 | LUTON, SALLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25828 | LUTRINGER, LANA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25829 | LUTTRELL, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25830 | LUTTRELL, SENA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25831 | LUTTRELL, TA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25832 | LUTZ, CATHLEEN | TAUTFEST BOND | 5151 BELT LINO RD, STE 1000 | GLITZ, JESSICA; MONTE BOND | DALLAS | TX | 75254 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25833 | LUTZ, CHRISTENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25834 | LUTZ, CHRISTINE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25835 | LUTZ, CHRISTENE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25836 | LUTZ, EMMA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25837 | LUTZ, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25838 | LUTZ, KELLY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25839 | LUTZ, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25840 | LUTZ, SHANNON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25841 | LUU, KIM | PRESZLER INJURY LAWYERS | 151 EGLINTON AVENUE WEST | | TORONTO | ON | | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25842 | LUYK, RITA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25843 | LY, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25844 | LYDAY, ERIKA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25845 | LYDEN, SHARYN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25846 | LYDIA TORRES | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25847 | LYDIA TORRES | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200; P.O. BOX 12630 (32591) | | PENSACOLA | FL | 32502- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25848 | LYDIA, NAOMI | MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 | WAY, BRENDAN D.S. MUNOZ, CATALINA S | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25849 | LYERLA, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25850 | LYERLA, KATHY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | STEPHENSON, W. CAMERON | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25851 | LYFORD, LESLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25852 | LYLE, DORRAINE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25853 | LYLE, KATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25854 | LYLES, APRIL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25855 | LYLES, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25856 | LYLES, BRENDA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25857 | LYLES, CONNIE LYN | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #3413I1C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25858 | LYLES, DENISE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25859 | LYLES, GERALDINE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25860 | LYMAN, LINDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25861 | LYMAN, NANCY | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25862 | LYMAN, TERRI | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25863 | LYN, HEATHER | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25864 | LYNCH, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25865 | LYNCH, CHERNICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25866 | LYNCH, CHRISTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25867 | LYNCH, ELEANOR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25868 | LYNCH, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25869 | LYNCH, JENNIFER | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25870 | LYNCH, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25871 | LYNCH, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25872 | LYNCH, LADONNA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25873 | LYNCH, LINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25874 | LYNCH, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25875 | LYNCH, LINDA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25876 | LYNCH, MAMIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25877 | LYNCH, SAUNDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25878 | LYNCH, TINA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25879 | LYNCH, VANESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25880 | LYNCH, WHITNEY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25881 | LYNCH-BRADSHER, KAYE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25882 | LYND, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25883 | LYNN DONAGHY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25884 | LYNN KERIAZAKOS | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25885 | LYNN, BETTYE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25886 | LYNN, ELOISE | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25887 | LYNN, JANNIE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25888 | LYNN, JUDY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25889 | LYNN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25890 | LYNN, KAY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25891 | LYNN, SANDY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25892 | LYNN, SUSAN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25893 | LYON, VICKIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25894 | LYONS, ALICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25895 | LYONS, ALTHEA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25896 | LYONS, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25897 | LYONS, BEVERLY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25898 | LYONS, BLANCHE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25899 | LYONS, CHERYL | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | KOHRS, NICHOLAS HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25900 | LYONS, DORIS | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25901 | LYONS, JEANNE | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25902 | LYONS, JESSICA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25903 | LYONS, LAMESHIA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25904 | LYONS, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25905 | LYONS, MAGDALENE | WEITZ & LUXENBERG | BHARATI O. SHARMA | 220 LAKE DR E 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25906 | LYONS, MARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25907 | LYONS, OLIVIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25908 | LYONS, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25909 | LYONS, ROBIN | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25910 | LYONS, SHARON | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25911 | LYONS-FAIRBANKS, JANET | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25912 | LYSZCZAK, MARLENE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25913 | LYTCH, TANISHA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25914 | LYTLE, CYNTHIA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25915 | LYTLE, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25916 | M FABIAN, M BOTVINICK AND D BOTVINICK | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25917 | M. BLACKMORE | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25918 | MAASBERG, ANN | WEITZ & LUXENBERG | RELKIN, E; SHARMA, B | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25919 | MAASS, KATHLEEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25920 | MABE, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25921 | MABILE, KATHY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25922 | MABILE, NANCY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25923 | MABRY, MELISSA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25924 | MABRY, NAKEYAH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25925 | MABSON, LATAISHA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25926 | MACALUSO, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25927 | MACAPLALAY, SALLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25928 | MACARTHUR, LYNN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25929 | MACCIOLI, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25930 | MACCOLI, MARY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25931 | MACCUTCHEON, ROBERTA | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25932 | MACDONALD, AMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25933 | MACDONALD, AUDREY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25934 | MACDONALD, CAROLYN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25935 | MACDONALD, CHRISTINA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25936 | MACDONALD, EILEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25937 | MACDONALD, LAURA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25938 | MACDONALD, MARY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI; J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25939 | MACDONALD, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25940 | MACDONALD, NANCY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25941 | MACDONALD, PAMELA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25942 | MACDONALD, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25943 | MACDOUGAL, SHERYL | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25944 | MACE, AMANDA | FRANCOLAW PLLC | 500 W. 2ND ST, FLOOR 19, SUITE 138 | | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25945 | MACE, AMANDA | FRANCOLAW PLLC | 500 W. 2ND ST, FLOOR 19, SUITE 138 | | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25946 | MACE, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25947 | MACE, JANE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25948 | MACERA, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25949 | MACFARLAND, VICTORIA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25950 | MACH, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25951 | MACHADO, ASHLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25952 | MACHADO, DONNA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25953 | MACHADO, KAREN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25954 | MACHANGO, MADELEINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25955 | MACHI, JOSEPHINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25956 | MACHIA, REGINA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25957 | MACIAS, ELEONOR | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25958 | MACIAS, FRANCIS | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25959 | MACIAS, FRANKIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25960 | MACIAS, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25961 | MACIAS, MARIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25962 | MACIAS, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25963 | MACIAS, ROSALINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25964 | MACILHANEY, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25965 | MACINTYRE, REBECCA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25966 | MACK, ARMENTHA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25967 | MACK, BARBARA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25968 | MACK, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25969 | MACK, FELECIA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25970 | MACK, FELICIA | WAGSTAFF LAW FIRM | 940 LINCOLN STREET | | DENVER | CO | 80203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25971 | MACK, GALEN | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25972 | MACK, JACQUELINE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25973 | MACK, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25974 | MACK, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25975 | MACK, LINSHASA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25976 | MACK, LYNDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25977 | MACK, NICOLINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25978 | MACK, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25979 | MACK, PATRICIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25980 | MACK, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25981 | MACK, QUEENA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25982 | MACK, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25983 | MACKAY, VELICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25984 | MACKENZIE, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25985 | MACKENZIE, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25986 | MACKENZIE, CYNTHIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25987 | MACKENZIE, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25988 | MACKERETH, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25989 | MACKERT, CYNTHIA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25990 | MACKEY, CORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25991 | MACKEY, ELIZABETH ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25992 | MACKEY, GERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25993 | MACKEY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25994 | MACKEY, NINA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25995 | MACKEY, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25996 | MACKEY, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25997 | MACKEY-JONES, BERTHA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25998 | MACK-GIBSON, AIMEE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25999 | MACKIEWICZ, JUMIATI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26000 | MACKIEWICZ, NANCY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26001 | MACKIN, VIVIAN | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26002 | MACKINAW, SANDRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26003 | MACKINAW, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26004 | MACKINNEY, HEIDI | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26005 | MACK-MCCORMICK, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26006 | MACKOUSE, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26007 | MACLENNAN, PRISCILLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26008 | MACLEONO, RONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26009 | MACMINN, GERALDINE N. ET AL., | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26010 | MACMULLEN, DIANE | MESHBESHER & SPENCE, LTD. | 1616 PARK AVENUE | RASO, ASHLEIGH E. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26011 | MACMURPHY, CHRISTINA | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST BRASLOW, DEREK T | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26012 | MACNAUGHTON, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26013 | MACO, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26014 | MACOMBER, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26015 | MACON, LUCRITIA | FLETCHER V. TRAMMELL | 3262 WESTEMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26016 | MACON, SHIRLEY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26017 | MACON, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26018 | MACON, TCIAYA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26019 | MACOOL, MOYA MAGDALENE | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #3431C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26020 | MACY, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26021 | MADAJ-BERGER, JUDITH | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26022 | MADDALENA, DIANA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26023 | MADDEN, BRENDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26024 | MADDEN, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26025 | MADDEN, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26026 | MADDEN, DEBBIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26027 | MADDEN, DEBRA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26028 | MADDEN, ELLA | SIKKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26029 | MADDEN, KAREEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26030 | MADDEN, KAREEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26031 | MADDEN, KAREEN | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26032 | MADDEN, LAURIE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26033 | MADDEN, LENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26034 | MADDEN, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26035 | MADDEN, PATRICIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26036 | MADDEN, SUE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26037 | MADDERN, SUSAN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26038 | MADDOX, AMBER | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26039 | MADDOX, BARBARA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26040 | MADDOX, BERTHA | LEVY KONIGSBERG LLP | 605 3RD AVE FL 33 | A LONG, R BLUMENKRANZ, J BLOCK, R WALKER | NEW YORK | NY | 10158-1699 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26041 | MADDOX, DEANA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26042 | MADDOX, DOVIE | FLETCHER V. TRAMMELL | 3262 WESTEMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26043 | MADDOX, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26044 | MADDOX, JENNY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26045 | MADDOX, JENNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26046 | MADDOX, KAREN | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26047 | MADDREY, SHELINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26048 | MADDUX, LORAIN | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26049 | MADERA, CHRISTINE | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN | 551 FIFTH AVENUE 29TH FLOOR | E RUFFO, T GIUFFRA | NEW YORK | NY | 10176 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26050 | MADEWELL, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26051 | MADHO, RITA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26052 | MADISON, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26053 | MADISON, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26054 | MADISON, SHELIA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26055 | MADISON, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26056 | MADISON, WILLIET | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY SCHLA | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26057 | MADISON, WILLIET | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26058 | MADISON, WILLIET | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26059 | MADISON, WILLIET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26060 | MADISON, WILLIET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26061 | MADLIK, DONALD C EST MARILYN MADLIK | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26062 | MADOLE, KAREN | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26063 | MADONNA MCALEER | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26064 | MADRAZO, TINA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26065 | MADRETZKE, MICHELLE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26066 | MADRID, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26067 | MADRID, CLARA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26068 | MADRID, CLARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26069 | MADRID, CLARA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26070 | MADRID, CLARA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26071 | MADRID, GEORGIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26072 | MADRID, GLORIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26073 | MADRIGAL, BRIGIDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26074 | MADRIGAL, JOSEPHINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26075 | MADRIGAL, SYLVIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26076 | MADSEN, DORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26077 | MADSEN, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26078 | MADSEN, JACQULYN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26079 | MADSEN, SHARRON | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26080 | MADY REGENSBURG | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26081 | MAESTRI, BONNIE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26082 | MAFFEI, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26083 | MAFFETT, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26084 | MAFFIN, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26085 | MAGALLANES, DANA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26086 | MAGANA, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26087 | MAGANA, GUADALUPE | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26088 | MAGANA, GUADALUPE | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26089 | MAGANA, GUADALUPE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26090 | MAGAO, PAULA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26091 | MAGBAG, PRISCILLA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26092 | MAGBAG, PRISCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26093 | MAGDZIAK, JOSEPHINE | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26094 | MAGEE, ANN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26095 | MAGEE, JOYCE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26096 | MAGEE, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26097 | MAGEE, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26098 | MAGEE, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26099 | MAGEE, QUANDARIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26100 | MAGEE, JOAN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26101 | MAGER, JOAN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26102 | MAGER, JOAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26103 | MAGER, JOAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26104 | MAGER, JOAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26105 | MAGERA, BARBARA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26106 | MAGG, ROBERTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26107 | MAGGARD, CAROL | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26108 | MAGGARD, HELEN | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26109 | MAGGARD, JEANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26110 | MAGGIORE, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26111 | MAGHAR, NIKKI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26112 | MAGID, JOYCE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | MIGLIORI, DONALD A. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26113 | MAGILL, ANNE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26114 | MAGLIOCHETTI, MICHELLE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26115 | MAGLONE, VERONICA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26116 | MAGNANTI, PATRICIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26117 | MAGNUSON, LINDA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26118 | MAGRUDER, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26119 | MAGUIRE, ANA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26120 | MAGUIRE, CARRIE | JOHNSON BECKER, PLLC | 444 CEDAR STREET, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26121 | MAGUIRE, SHARON | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26122 | MAGUREAN, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26123 | MAHABIR, LILLIAN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26124 | MAHAFFEY, LISHA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26125 | MAHALEY, RACHEL | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26126 | MAHAN, JERRI | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26127 | MAHAN, LANA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26128 | MAHARAJ, GENA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26129 | MAHARG, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26130 | MAHARG, DENISE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26131 | MAHARG, DENISE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26132 | MAHARRY, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26133 | MAHER, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26134 | MAHER, CINDY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26135 | MAHER, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26136 | MAHER, ELIZABETH | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26137 | MAHER, LOUISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26138 | MAHER, MARY | EVANS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26139 | MAHER-DRISCOLL, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26140 | MAHINSKE, JANICE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26141 | MAHLERT, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26142 | MAHN, SARA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26143 | MAHOLICK, ELAINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26144 | MAHON, ELIZABETH | AYSSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26145 | MAHONE, HARRIET | OLEARY, SHELTON, CORRIGAN PETERSON | DALTON & QUILLAN | 1034 S BRENTWOOD BLVD 23RD FLOOR | ST. LOUIS | MO | 63117 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26146 | MAHONE, HARRIET | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26147 | MAHONEY, CATHERINE | COONEY AND CONWAY | BARRETT, D, CONWAY, J, PORRETTA, C, COONEY, M | 120 N. LASALLE STREET, 30TH FLOOR | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26148 | MAHONEY, CONSTANCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26149 | MAHONEY, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26150 | MAHONEY, JUDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26151 | MAHONEY, JUDY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26152 | MAHONEY, MAUREEN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26153 | MAHONEY, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26154 | MAHONEY-SEXTON, JEANNINE | HAUSFELD | 888 16TH ST NW STE 300 | | WASHINGTON | DC | 20006-4103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26155 | MAHRA, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26156 | MAHTANI, SHOBA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26157 | MAHUKA, TAMMYLEIGH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26158 | MAIBACH, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26159 | MAIBACH, DAWN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26160 | MAIBACH, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26161 | MAIBACH, DAWN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26162 | MAIBACH, DAWN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26163 | MAIDEN, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26164 | MAIDEN, RANDI | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26165 | MAIELI, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26166 | MAIER, AMANDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26167 | MAIER, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26168 | MAIER, JOANNA | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26169 | MAIKHAL, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26170 | MAIN, HOLLY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON, N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26171 | MAIN, RICHELLE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26172 | MAINE, JENNIFER | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEYARD | PINEDO, THOMAS | CORPUS CHIRSTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26173 | MAINER, VERA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26174 | MAINES, JOAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26175 | MAINES, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26176 | MAINES, MELODY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26177 | MAINORD, GLORIA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON, N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26178 | MAINVILLE, BOBBY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26179 | MAINVILLE, BOBBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26180 | MAIOCCO, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26181 | MAISH, CARRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26182 | MAITLAND, ELOISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26183 | MAITLAND, ELOISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26184 | MAITLAND, ELOISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26185 | MAITLAND, ELOISE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26186 | MAITLAND, ELOISE | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26187 | MAITLAND, ELOISE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26188 | MAJCHER, BONNIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26189 | MAJCHER, DEBRA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26190 | MAJEED, NESHA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26191 | MAJEED, NESHA | CELLINO & BARNES, P.C. | GOLDSTEIN, BRIAN A. | 2500 MAIN PLACE TOWER | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26192 | MAJESKI, GEORGETTA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26193 | MAJKO, KALEY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26194 | MAJOR, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26195 | MAJOR, KATHRYN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26196 | MAJORS, MAMIE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26197 | MAJORS, PAULA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26198 | MAKAROPLOS, DAWN | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26199 | MAKAS SR., JERRY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26200 | MAKER, MILDRED | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26201 | MAKI, ANISE | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26202 | MAKOR, ANNAMAE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26203 | MAKOR, ANNAMAE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26204 | MAKSYN, TERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26205 | MALANDRA, ELFREDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26206 | MALAPERO, MARIANNE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26207 | MALASKI, ROBERTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26208 | MALATINO, ANGELICA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26209 | MALAVES, CATHY | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26210 | MALAZARTE, MYRNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26211 | MALCHRIST, DONNA | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26212 | MALCOLM, JENNIFER | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26213 | MALCOLM, JENNIFER | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26214 | MALCOLM, JENNIFER | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26215 | MALCOLM, JENNIFER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26216 | MALCOLM, JENNIFER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26217 | MALDONADO, CLARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26218 | MALDONADO, ELSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26219 | MALDONADO, EVELYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26220 | MALDONADO, GENA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26221 | MALDONADO, GLORIA | CARAZO QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 | CARAZO-QUETGLAS, JORGE | GUAYNABO PUERTO | PR | 00969 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26222 | MALDONADO, JEANETTE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26223 | MALDONADO, LISA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26224 | MALDONADO, MARIA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26225 | MALDONADO, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26226 | MALDONADO, MOISES EST OF SARA MALDONADO | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26227 | MALDONADO, NOHELIA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26228 | MALDONADO, PATRICIA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26229 | MALDONADO, REJENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26230 | MALDONADO, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26231 | MALDONADO, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26232 | MALDONADO, TAMMY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26233 | MALDONADO, TAMMY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26234 | MALDONADO, VELSA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26235 | MALDONADO, VELSA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26236 | MALDONADO, YOLANDA | SUMMERS & JOHNSON, P.C. | 717 THOMAS ST. | | WESTON | MO | 64098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26237 | MALENICK, MARY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26238 | MALESKI, RENE | MESHBESHER & SPENCE, LTD. | 1616 PARK AVENUE | RASO, ASHLEIGH E. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26239 | MALEY, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26240 | MALGERI, JUDY | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26241 | MALHERBE, LOUANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26242 | MALIK, HARJIT | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26243 | MALIK, SHASHI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26244 | MALINKY, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26245 | MALINOWSKI, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26246 | MALKIEWICZ, GINA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26247 | MALKIEWICZ, GINA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26248 | MALKIEWICZ, GINA | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26249 | MALLARD, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26250 | MALLARD, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26251 | MALLARD, JENNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26252 | MALLARD, LILLIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26253 | MALLARD, LOLA | HARRISON DAVIS STEAKLEY MORRISON JONES, PC | 5 RITCHIE RD | | WACO | TX | 76712 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26254 | MALLARD, IRENE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26255 | MALLAS, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26256 | MALLETT, DIANE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26257 | MALLETT, JOAN | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26258 | MALLIA-STACHE, JO-ANN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26259 | MALLICOAT, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26260 | MALLMANN, JAMIE | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26261 | MALLON, JANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26262 | MALLON, KARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26263 | MALLON, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26264 | MALLORY, ARWYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26265 | MALLORY, NANNIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26266 | MALLORY, REBA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26267 | MALLORY, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26268 | MALLORY, SHIRLEY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26269 | MALLORY, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26270 | MALLOW, HAZEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26271 | MALLOY, NORMA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26272 | MALLOY, SARAH | NACHAWATI LAW GROUP | G:C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26273 | MALLOY, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26274 | MALLOY, SHEILA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26275 | MALLOY, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26276 | MALLOY, TERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26277 | MALLUM, CYNDY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26278 | MALM, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26279 | MALM, JENNIFER | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN | 551 FIFTH AVENUE 29TH FLOOR | E RUFFO, T GIUFFRA | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26280 | MALM, KATHRYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26281 | MALM, MISTY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26282 | MALMBERG, STEPHANIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26283 | MALONE, BESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26284 | MALONE, DIANE | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26285 | MALONE, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26286 | MALONE, FRANCES | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26287 | MALONE, GRACIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26288 | MALONE, JOANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26289 | MALONE, KANDICE | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEYARD | PINEDO, THOMAS | CORPUS CHIRSTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26290 | MALONE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26291 | MALONEY, CATHERINE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26292 | MALONEY, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26293 | MALONEY, RITA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26294 | MALONEY, SILVANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26295 | MALOTT, DEBRA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26296 | MALOTT, LAUREN | DUERRING LAW OFFICES | 61191 US 31 SOUTH | DUERRING, SCOTT H. | SOUTH BEND | IN | 46614 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26297 | MALTESE, JENNA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26298 | MALTOS, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26299 | MALTOS, MARY | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26300 | MALVIN, AUDREY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26301 | MALY, GAYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26302 | MAMIE HALL-NASH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | LENZE, JENNIFER A. | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26303 | MAMIE HALL-NASH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | COLLINS, L KARAVATOS, K. & LUKEL, S | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26304 | MAMON, EDITH | NACHAWATI LAW GROUP | G:C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26305 | MANAHAN, JOSEPHINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26306 | MANAOIS, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26307 | MANCHA, JOANNE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26308 | MANCINI, ANNA | ARNOLD & ITKIN LLP | 6009 MEMORIAL DRIVE | | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26309 | MANCINI, CATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26310 | MANCINI, ELEANOR | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26311 | MANCINO, MARY | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26312 | MANDEL, DEBRA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26313 | MANDEL, MARCIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26314 | MANDEL, MARCIA | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST LECKMAN, T. MATTHEW | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26315 | MANDIS, MAGDELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26316 | MANDRELL, DARLA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26317 | MANERING, SAMANTHA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26318 | MANES, LORI | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26319 | MANESS, AUDREY | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26320 | MANESS, JORDAN | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26321 | MANESS, RETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26322 | MANESS-MCMINN, CHRISTIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26323 | MANFREDI, PATRICIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26324 | MANFREDE, BETTY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26325 | MANFREDE, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26326 | MANGANO, ANNE | SAUNDERS & WALKER, P.A. | P.O. BOX 1637 | SAUNDERS, JOSEPH H. | PINELLAS PARK | FL | 33780-1637 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26327 | MANGANO, HEATHER | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26328 | MANGEN, SANDY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26329 | MANGES, BARBARA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26330 | MANGIONE, CAROL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26331 | MANGIONE, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26332 | MANGIONE, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26333 | MANGREN, YVETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26334 | MANGUM, CASSANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26335 | MANHART, KATHLEEN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26336 | MANIEKA GARRETT | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26337 | MANIEKA GARRETT | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26338 | MANISCALCO, CHRISTINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26339 | MANIULIT, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26340 | MANKINS, JENNIFER | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26341 | MANIA, JOSEPHINE | ALOIA LAW FIRM LLC | 2 BROAD STREET, STE 510 | LUCIDO, VICTORIA A | BLOOMFIELD | NJ | 07003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26342 | MANLEY, JOANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26343 | MANLEY, KAREN | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26344 | MANLEY, LETHA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26345 | MANLEY, SABRINA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26346 | MANN, ERIN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26347 | MANN, ERIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26348 | MANN, ERIN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26349 | MANN, ERIN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26350 | MANN, KATHE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26351 | MANN, LINDA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26352 | MANN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26353 | MANN, MARY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26354 | MANN, MAUREEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26355 | MANN, MICHELLE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26356 | MANN, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26357 | MANN, NANCY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26358 | MANN, NELLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26359 | MANN, PATRICIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26360 | MANN, VENUS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26361 | MANN, WANDA | THE POTTS LAW FIRM, LLP | 1901 W 47TH PL 210 | | KANSAS CITY | KS | 66205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26362 | MANNA, SANNA-MARIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26363 | MANNERS, JUNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26364 | MANNI, DIANE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26365 | MANNING, DORIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26366 | MANNING, GLENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26367 | MANNING, HAZEL | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26368 | MANNING, HAZEL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26369 | MANNING, KAREN | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26370 | MANNING, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26371 | MANNING, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26372 | MANNING, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26373 | MANNING, MONIKA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | 17 EAST MAIN STREET, SUITE 200 THORNBURGH, DANIEL J | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26374 | MANNING, MONIQUE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26375 | MANNING, PATRICIA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26376 | MANNING, PATRICIA | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26377 | MANNING, PHYLLIS | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26378 | MANNING, RUBY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26379 | MANNING, SHEILA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEYARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26380 | MANNING, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26381 | MANNINGS, ALTHEA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26382 | MANNON, KATHLEEN | RODAL LAW, P.A. | 3201 GRIFFIN RD | STE 203 | DANIA BEACH | FL | 33312 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26383 | MANNS, MARLITA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26384 | MANRING, DIXIE | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26385 | MANSFIELD, CINDY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26386 | MANSFIELD CINDY GONZALES | OSBORNE & FRANCIS LAW FIRM PLLC | 925 S FEDERAL HWY STE 175 | J. ROBERT BELL III | BOCA RATON | FL | 33432-6138 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26387 | MANSFIELD, CINDY GONZALES | WILLIAMS HEART HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL BOUNDAS, JOHN | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26388 | MANSFIELD, KATHLEEN | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26389 | MANSFIELD, KATHRYN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26390 | MANSFIELD, STEPHANIE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26391 | MANSFIELD, WILMA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26392 | MANSOURI, HEDIEH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26393 | MANSUN, JUDITH | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26394 | MANSUR, NAJULLAH | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26395 | MANSY, VICTORIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200; P.O. BOX 12630 (32591) | | PENSACOLA | FL | 32502- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26396 | MANTEGNA, DEBBI | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26397 | MANTEL, MARY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26398 | MANTHEY, BARBARA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26399 | MANTOLINO, CORAZON | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26400 | MANTON, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26401 | MANTOVI, LORRAINE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26402 | MANUEL, ASHLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26403 | MANUEL, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26404 | MANUEL, JANINE A. | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26405 | MANUEL, JOSEFEA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26406 | MANUEL, KELLIE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26407 | MANUEL, KIMMARIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26408 | MANUEL, LONNETTA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26409 | MANUEL, SUSAN | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26410 | MANUELE, MARY | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26411 | MANUZON, ROSANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26412 | MANWARREN, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26413 | MANZ, ROBERT | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26414 | MANZANARES-VELASQUEZ, JEANNETTE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26415 | MANZI, MARY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26416 | MANZI, MARY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26417 | MANZI, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26418 | MANZI, TANIA | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26419 | MANZO, FERN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26420 | MAPLES, ALBIDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26421 | MAPLES, REINESHA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26422 | MAPP, VIRGINIA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26423 | MARABLE, GWENDOLYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26424 | MARABLE-DONOVAN, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26425 | MARANO, BERNICE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26426 | MARASCO, ANGELA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26427 | MARBLE, ANNA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26428 | MARBLE, CHRISTINA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26429 | MARBLE, ROCHELLE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26430 | MARBLE, ROCHELLE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26431 | MARBLE, ROCHELLE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26432 | MARBLE, ROCHELLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26433 | MARBLE, ROCHELLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26434 | MARBLE, TINA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26435 | MARCEL, JOYCE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26436 | MARCEL, JOYCE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26437 | MARCEL, KIMBERLY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26438 | MARCELL, VIKKI CARLENE | WAGSTAFF LAW FIRM | 940 LINCOLN STREET | | DENVER | CO | 80203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26439 | MARCELLA VONOESEN | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26440 | MARCELLO, DENISE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26441 | MARCELLO, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26442 | MARCELLO, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26443 | MARCENGILL, JAMIE | HARRIS LOWRY MANTON LLP | 1418 DRESDEN DR NE, STE 250 | MANTON, JED D. LOWRY, STEPHE | BROOKHAVEN | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26444 | MARCHAND, ANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26445 | MARCHANT, MARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26446 | MARCHELL, AQUILANTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26447 | MARCHESANO, ROSEMARY | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26448 | MARCHESE, DEBORAH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26449 | MARCHESE, LINDA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26450 | MARCHESE, SHARON | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26451 | MARCHESE, RACHAEL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26452 | MARCHETTI, CAMMY | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26453 | MARCHETTI, MARIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26454 | MARCHMAN-FAKE, PEGGY | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26455 | MARCIA RAY-KRIEGER | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26456 | MARCIA WIDNER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26457 | MARCIL, VELVET W | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26458 | MARCINIAK, LORRAINE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26459 | MARCINIAK, CELINA | HURLEY MCKENNA & MERTZ | 20 S CLARK ST STE 2250 | | CHICAGO | IL | 60603-1817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26460 | MARCLEY, DARSHA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26461 | MARCOLINE, ANITA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26462 | MARCUM, ANNITA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26463 | MARCUM, BRENDA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26464 | MARCUM, CANDICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26465 | MARCUM, CHRIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26466 | MARCUM, SARA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26467 | MARCUM, SARA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26468 | MARCUM, SARA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26469 | MARCUM, SARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26470 | MARCUM, SARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26471 | MARCUS, DALE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26472 | MARCUS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26473 | MARCZYNSKI, PATRICIA | HUTTON & HUTTON | 8100 E. 22ND ST NORTH, BLDG. 1200 | HUTTON, MARK B. HUTTON, ANDREW W. | WITCHITA | KS | 67226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26474 | MARDEN, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26475 | MARDEN, LOUISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26476 | MARDEN, LOUISE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26477 | MARDEN, LOUISE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26478 | MARDIS, LEANN | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26479 | MAREIRA, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26480 | MAREK, JANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26481 | MAREK, STARLETTE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26482 | MARELLI, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26483 | MARENT, CHRISTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26484 | MARES, URSULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26485 | MARESH-DRISCOLL, BONNIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SCHULTZ, DEBRA | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26486 | MARETT, KEVIN AND MARETT, LORI | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26487 | MARFISI, MINDY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26488 | MARGARET CAMPBELL | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26489 | MARGARET GREENWALD | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26490 | MARGARET GREENWALD | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, & LUKEI, S | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26491 | MARGARET LAMAN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26492 | MARGARET LAMAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, & LUKEI, S | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26493 | MARGARET MCCULTY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26494 | MARGARET MCCULTY | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26495 | MARGARET MCCULTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26496 | MARGARET MCCULTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, & LUKEI, S | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26497 | MARGARET MORGENSTERN | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26498 | MARGARET MORGENSTERN | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26499 | MARGARETTE MCNEECE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26500 | MARGARETTE MCNEECE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, & LUKEI, S | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26501 | MARGENE WIRTZ | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26502 | MARGENE WIRTZ | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26503 | MARGERETTE MCNEECE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26504 | MARGERETTE MCNEECE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26505 | MARGERUM, AGNES | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26506 | MARGIE CHARLIE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26507 | MARGIE DOVE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26508 | MARGRETTA, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26509 | MARGUERITE PENNINGTON | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26510 | MARGULIES, SUSAN | CATES MAHONEY, LLC | 216 WEST POINTE DR, SUITE A | CATES, DAVID I. | SWANSEA | IL | 62226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26511 | MARIA BENITEZ | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26512 | MARIA BENITEZ | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26513 | MARIA HORTON | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26514 | MARIA HORTON | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, & LUKEI, S | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26515 | MARIA KLINE | BARON & BUDD, P.C. | MANN, JONAS | 3102 OAK LAWN AVENUE, SUITE 1100 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26516 | MARIA KUBIAK | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26517 | MARIA KUBIAK | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26518 | MARIA KUBIAK | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26519 | MARIA LOGRIPPO | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26520 | MARIA MALDONADO | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26521 | MARIA MYERS | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26522 | MARIA MYERS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, & LUKEI, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26523 | MARIA PEREZ | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26524 | MARIA SOTO | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26525 | MARIA SOTO | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26526 | MARIA VUKELICH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26527 | MARIA VUKELICH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26528 | MARIAN WILSON | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26529 | MARIAN WILSON | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26530 | MARIANACCIO, DOLORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26531 | MARIANELA SANCHEZ | THE MILLER FIRM, LLC | SHAH, TAYJES M. | 108 RAILROAD AVE. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26532 | MARIANNE GENNARIO | WATERS & KRAUS, LLP | 3141 HOOD STREET, STE 700 | | DALLAS | TX | 75219- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26533 | MARIANNE GENNARIO | WATERS & KRAUS, LLP | MACLEAN, LESLIE | 3141 HOOD STREET, STE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26534 | MARIE JOHNSON | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26535 | MARIE, MERYL | MORRIS BART & ASSOCIATES | 601 POYDRAS ST, 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26536 | MARILYN BERGER | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26537 | MARILYN BERGER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26538 | MARILYN MATESKI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26539 | MARILYN VALENCIA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26540 | MARILYN WILLIAMS | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26541 | MARILYN WILLIAMS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26542 | MARIN, BECKY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26543 | MARIN, DEBBIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26544 | MARIN, GRACIELA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26545 | MARIN, GRACIELA | MEYERS & FLOWERS, LLC | 225 WEST WACKER DR., SUITE 1515 | FLOWERS, PETER J. | CHICAGO | IL | 60606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26546 | MARINACCIO, BONITA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26547 | MARINACE, JESSICA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26548 | MARINARO, DEBBIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26549 | MARINELLI, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26550 | MARINELLI, VERONICA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26551 | MARINO, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26552 | MARINO, MARIE | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26553 | MARINUS, HEATHER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26554 | MARION HAMMITT | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26555 | MARION HAMMITT | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26556 | MARION HAMMITT | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26557 | MARION HAMMITT | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEI, S | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26558 | MARION, LISA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26559 | MARISA SACKS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26560 | MARISA SACKS | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26561 | MARJORIE EASTER | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26562 | MARK HARRIS | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26563 | MARK HARRIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEI, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26564 | MARK KINNEY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26565 | MARK SCWANTJE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26566 | MARKARIAN, HILDA | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26567 | MARKER, GINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26568 | MARKEY, EILEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26569 | MARKHAM, DELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26570 | MARKHAM, JENNIFER | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26571 | MARKHAM, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26572 | MARKHAM, MARTHA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO. JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26573 | MARKHAM, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26574 | MARKIN, TANYA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26575 | MARKIN, TANYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26576 | MARKIN, TANYA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26577 | MARKIN, TANYA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26578 | MARKLAND, DIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26579 | MARKLEY, LEIGH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26580 | MARKOVIC, DANIELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26581 | MARKOVITZ, CATHY | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26582 | MARKS, BARBARA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26583 | MARKS, DORIS | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26584 | MARKS, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26585 | MARKS, LATEASE | JONES WARD PLC | 312 SOUTH FOURTH STREET, SIXTH FLOOR | | LOUISVILLE | KY | 40202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26586 | MARKS, LISA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26587 | MARKS, MARY | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26588 | MARKS, NELLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26589 | MARKS, NELLIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26590 | MARKS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26591 | MARKS, RUTH P. AND ALAN MARKS | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26592 | MARKS, WEIDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26593 | MARKS, ZONIWEESE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26594 | MARKUS, KELLY | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26595 | MARKUS, MARIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26596 | MARKWARDT, LUCILLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26597 | MARLA SCHNECK | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26598 | MARLAND, ELIZABETH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26599 | MARLEY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26600 | MARLIN, JULIA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARAT|O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26601 | MARLOW, AUDREY | BART DURHAM INJURY LAW | DURHAM, BLAIR | 404 JAMES ROBERTSON PKWY, STE 1712 | NASHVILLE | TN | 37219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26602 | MARLOW, AUDREY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26603 | MARLOW, AUDREY | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 | PATRICK D. FRAZER III, THOMAS MCMURTRAY, | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26604 | MARLOW, CONNIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26605 | MARLOW, JANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26606 | MARLOW, WANDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26607 | MARLYS WRIGHT | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26608 | MARNEY, VIVIAN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26609 | MARNEY, VIVIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26610 | MARO, JULIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26611 | MAROFSKY, ADRIENNE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26612 | MAROFSKY, ADRIENNE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26613 | MAROHNIC, OLGA | CLARK ROBB MASON COULOMBE, ET AL. | 350 CAMINO GARDENS BLVD STE 303 | ROBB, MICHAEL A. | BOCA RATON | FL | 33432-5825 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26614 | MARONEY, LINDSAY | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26615 | MARONEY, SHELLY | LANGDON & EMISON | 911 MAIN STREET | EMISON, BRETT A | LEXINGTON | MO | 64067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26616 | MAROTTA, JACQUELINE & MAROTTA, JOHN | FROST LAW FIRM, PC | C/O SCOTT FROST | 273 WEST 7TH STREET | SAN PEDRO | CA | 90731 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26617 | MAROTTA, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26618 | MARPLES, CAROLE | ROBBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26619 | MARQUARDT, COLLEEN | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26620 | MARQUETT, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26621 | MARQUEZ, AMANDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26622 | MARQUEZ, CECILY | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26623 | MARQUEZ, CHRISTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26624 | MARQUEZ, DOLORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26625 | MARQUEZ, EDUVIJES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26626 | MARQUEZ, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26627 | MARQUEZ, MARYLOU | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26628 | MARQUEZ-REPISO, ILEANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26629 | MARQUIS, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26630 | MARR, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26631 | MARRACCINO, JOSEPHINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26632 | MARRACHE, YVIE | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26633 | MARRERO, GLENDA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARAT|O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26634 | MARRERO, LIBRADA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26635 | MARRERO, MARIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26636 | MARRERO, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26637 | MARRERO, MARIA | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26638 | MARRIMON, BETTY | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26639 | MARRIOTT, GENA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26640 | MARRON, MARIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26641 | MARRON, MARIA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26642 | MARROQUIN, MARIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26643 | MARROTT, LOU | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26644 | MARROW, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26645 | MARRUFO, CHARLOTTE | MURPHY, FALCON & MURPHY, P.A. | ONE SOUTH STREET, SUITE 3000 | MEEDER, JESSICA H. | BALTIMORE | MD | 21202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26646 | MARRUFO, CHARLOTTE | THE GORNY LAW FIRM, LC | 4330 BELLEVIEW AVE, STE 200 | | KANSAS CITY | MO | 64111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26647 | MARRUJO, GINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26648 | MARSCHKE, IRENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26649 | MARSEE, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26650 | MARSEY, VIRGINIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26651 | MARSH, ABBY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26652 | MARSH, ALESHIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26653 | MARSH, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26654 | MARSH, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26655 | MARSH, HETTIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26656 | MARSH, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26657 | MARSHA UNDERWOOD | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26658 | MARSHA UNDERWOOD | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26659 | MARSHA WOHLMAN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26660 | MARSHAK, JODY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26661 | MARSHALL, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26662 | MARSHALL, CATHERINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26663 | MARSHALL, CHE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26664 | MARSHALL, ELISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26665 | MARSHALL, ETHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26666 | MARSHALL, ETHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26667 | MARSHALL, ETHEL | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26668 | MARSHALL, ETHEL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26669 | MARSHALL, FANNIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26670 | MARSHALL, GWENDOLYN | NACHAWATI LAW GROUP | ERIC POLK;CASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26671 | MARSHALL, JENNONE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26672 | MARSHALL, JILL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26673 | MARSHALL, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26674 | MARSHALL, KATHLEEN | AHOOOT & WOLFSON, PC | 10728 LINDBROOK DR | ROBERT R. AHOOOT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26675 | MARSHALL, KATINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26676 | MARSHALL, LACEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26677 | MARSHALL, LINDA | DUGAN LAW FIRM, PLC | 365 CANAL PLACE | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26678 | MARSHALL, LORETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26679 | MARSHALL, LYTASHE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26680 | MARSHALL, MARILYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26681 | MARSHALL, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26682 | MARSHALL, MATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26683 | MARSHALL, PATRICIA | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26684 | MARSHALL, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26685 | MARSHALL, SANDRA | KIESEL LAW, LLP | PALMER, MELANIE MENESES | 8648 WILSHIRE BLVD. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26686 | MARSHALL, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26687 | MARSHALL, TENEKA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26688 | MARSHALL, TONYA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHIRSTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26689 | MARSHALL, VIRGINIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26690 | MARSHALL-GRAHAM, MYRTLE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26691 | MARSHALL-PARRIS, LATRECIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26692 | MARSON, JUDY | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26693 | MARS-PRINE, TAMMY | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26694 | MARSTELLER, SUZANNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26695 | MARSTON, DALE | DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, STE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26696 | MARSTON, TERRY | ONDERLAW, LLC | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26697 | MARSZALEC, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26698 | MARTEL, MINA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26699 | MARTEL, MINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26700 | MARTELLA, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26701 | MARTEN, EILEEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26702 | MARTEN, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26703 | MARTEN, JUDITH | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26704 | MARTEN, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26705 | MARTEN, JUDITH | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26706 | MARTEN, JUDITH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26707 | MARTENS, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26708 | MARTER, JAQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26709 | MARTHA HEMPHILL | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26710 | MARTHA MCKEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26711 | MARTHA OROPEZA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26712 | MARTHA OROPEZA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26713 | MARTHA POZO | THE BARNES FIRM, P.C. | 600 OLD COUNTRY RD, STE 2140 | VAZQUEZ, JOE | NEW YORK | NY | 10170 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26714 | MARTIN, ALICE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.26715 | MARTIN, ALTA | LUDWIG LAW FIRM, PLC | 1217 W. 3RD ST | | LITTLE ROCK | AR | 72201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26716 | MARTIN, ANDREA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26717 | MARTIN, ANNA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26718 | MARTIN, ANNEMARIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26719 | MARTIN, ARLENE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26720 | MARTIN, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26721 | MARTIN, BETTY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26722 | MARTIN, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26723 | MARTIN, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26724 | MARTIN, BETTY | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | | NEW YORK | NY | 10271 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26725 | MARTIN, BONNIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26726 | MARTIN, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26727 | MARTIN, BRITTANY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26728 | MARTIN, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26729 | MARTIN, CINDY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26730 | MARTIN, CINDY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26731 | MARTIN, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26732 | MARTIN, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26733 | MARTIN, CLAUDIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26734 | MARTIN, CLAUDIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26735 | MARTIN, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26736 | MARTIN, CONSTANCE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26737 | MARTIN, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26738 | MARTIN, DAWN | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKET STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26739 | MARTIN, DELIA | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26740 | MARTIN, DENISE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26741 | MARTIN, DIANNE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26742 | MARTIN, DONNA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26743 | MARTIN, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26744 | MARTIN, DOROTHY | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26745 | MARTIN, EARNESTINE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26746 | MARTIN, ELEANOR | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26747 | MARTIN, ELEANOR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26748 | MARTIN, ELISABETH | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26749 | MARTIN, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26750 | MARTIN, ETHEL | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26751 | MARTIN, EVE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26752 | MARTIN, EVELYN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26753 | MARTIN, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26754 | MARTIN, GLORIA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26755 | MARTIN, JACQUELINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26756 | MARTIN, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26757 | MARTIN, JAMESENA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26758 | MARTIN, JOANN | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26759 | MARTIN, JOANNE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26760 | MARTIN, JOEANN | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKET STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26761 | MARTIN, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26762 | MARTIN, JULIA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26763 | MARTIN, JULIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26764 | MARTIN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26765 | MARTIN, KAREN | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26766 | MARTIN, KARLA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26767 | MARTIN, KATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26768 | MARTIN, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26769 | MARTIN, KATIE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26770 | MARTIN, KIMBERLY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26771 | MARTIN, KIMBERLY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26772 | MARTIN, LARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26773 | MARTIN, LAURENA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26774 | MARTIN, LESLIE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26775 | MARTIN, LINDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26776 | MARTIN, LINDA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26777 | MARTIN, LISA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26778 | MARTIN, LIZABETH | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26779 | MARTIN, LIZABETH | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26780 | MARTIN, LORETTA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26781 | MARTIN, LOUISE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26782 | MARTIN, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26783 | MARTIN, LYNDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26784 | MARTIN, LYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26785 | MARTIN, MARGARET | BOHRER LAW FIRM, LLC | 8712 JEFFERSON HIGHWAY, SUITE B | BOHRER, PHILIP | BATON ROUGE | LA | 70809 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26786 | MARTIN, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26787 | MARTIN, MARILYN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26788 | MARTIN, MARJORY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26789 | MARTIN, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26790 | MARTIN, MARY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26791 | MARTIN, MARY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26792 | MARTIN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26793 | MARTIN, MELINDA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26794 | MARTIN, MURIEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26795 | MARTIN, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26796 | MARTIN, NORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26797 | MARTIN, PHYLLIS | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY, SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26798 | MARTIN, PRISCILLA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26799 | MARTIN, PRISCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26800 | MARTIN, RACHEL | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26801 | MARTIN, RENELLE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26802 | MARTIN, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26803 | MARTIN, RHONDA | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26804 | MARTIN, RHONDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26805 | MARTIN, RHONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26806 | MARTIN, RHONDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26807 | MARTIN, RHONDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26808 | MARTIN, ROBIN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26809 | MARTIN, ROBIN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26810 | MARTIN, RUTH | HUTTON & HUTTON | 8100 E. 22ND ST NORTH, BLDG. 1200 | HUTTON, MARK B. HUTTON, ANDREW W. | WICHITA | KS | 67226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26811 | MARTIN, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26812 | MARTIN, SHELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26813 | MARTIN, SHERRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26814 | MARTIN, SHERRY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26815 | MARTIN, SHERRY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26816 | MARTIN, SHERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26817 | MARTIN, SHIRLEY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26818 | MARTIN, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26819 | MARTIN, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26820 | MARTIN, SHIRLEY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26821 | MARTIN, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26822 | MARTIN, SONDRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26823 | MARTIN, SONJA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26824 | MARTIN, TAMIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26825 | MARTIN, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26826 | MARTIN, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26827 | MARTIN, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26828 | MARTIN, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26829 | MARTIN, VERONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26830 | MARTIN, VIRGINIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26831 | MARTIN, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26832 | MARTIN, WANDA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26833 | MARTIN, YVONNE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26834 | MARTINCHALK, SUZANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26835 | MARTINDALE, GWINDA | NACHAWATI LAW GROUP | ERIC POUCASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26836 | MARTINEZ, AILIS | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26837 | MARTINEZ, ALMA | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26838 | MARTINEZ, ANGELINA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26839 | MARTINEZ, ANNA | NAPOLI SHKOLNIK, PLLC | C/O PAUL I. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26840 | MARTINEZ, BARBARA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26841 | MARTINEZ, CAMELLIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26842 | MARTINEZ, CARMEN | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26843 | MARTINEZ, CAROLINE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26844 | MARTINEZ, CATHY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26845 | MARTINEZ, CECILIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26846 | MARTINEZ, CHARLOTTE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26847 | MARTINEZ, CLORISA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26848 | MARTINEZ, DANIEL | NAPOLI SHKOLNIK, PLLC | C/O PAUL I. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26849 | MARTINEZ, DANIEL | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26850 | MARTINEZ, DIANE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26851 | MARTINEZ, DINICE | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26852 | MARTINEZ, DONILA | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26853 | MARTINEZ, DONILA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26854 | MARTINEZ, ELISA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26855 | MARTINEZ, ELIZABETH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26856 | MARTINEZ, ELOISE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26857 | MARTINEZ, ESTHER | SANDERS HEIMER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26858 | MARTINEZ, IRENE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26859 | MARTINEZ, IRENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26860 | MARTINEZ, JAMIE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26861 | MARTINEZ, JAMIE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26862 | MARTINEZ, JAMIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26863 | MARTINEZ, JAMIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26864 | MARTINEZ, JAMIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26865 | MARTINEZ, JULIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26866 | MARTINEZ, JULIE | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RAODS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26867 | MARTINEZ, KRISTI | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26868 | MARTINEZ, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26869 | MARTINEZ, LILLIAN | MICHAEL DAVID LAW | 14 WALL ST, 20TH FL | | NEW YORK | NY | 10005 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26870 | MARTINEZ, LINDALEE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26871 | MARTINEZ, LYNDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26872 | MARTINEZ, LYNDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26873 | MARTINEZ, LYNDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26874 | MARTINEZ, MARGARET | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26875 | MARTINEZ, MARGARET | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26876 | MARTINEZ, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26877 | MARTINEZ, MARIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26878 | MARTINEZ, MARIA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26879 | MARTINEZ, MARIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26880 | MARTINEZ, MARIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26881 | MARTINEZ, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26882 | MARTINEZ, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26883 | MARTINEZ, MARIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26884 | MARTINEZ, MARIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26885 | MARTINEZ, MARRY | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26886 | MARTINEZ, MARRY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26887 | MARTINEZ, MARTHA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26888 | MARTINEZ, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26889 | MARTINEZ, MARY | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26890 | MARTINEZ, MARY | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26891 | MARTINEZ, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26892 | MARTINEZ, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26893 | MARTINEZ, MELINDA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26894 | MARTINEZ, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26895 | MARTINEZ, MISTY | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26896 | MARTINEZ, NOELIA | LIEFF CABRASER HEIMANN & BERNSTEIN | 275 BATTERY ST, 30TH FL | T ZEGEYE, S LONDON | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26897 | MARTINEZ, ORALIA | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 09006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26898 | MARTINEZ, ORALIA | THE LAW OFFICES OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26899 | MARTINEZ, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26900 | MARTINEZ, ROSABELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26901 | MARTINEZ, ROSALINDA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26902 | MARTINEZ, SALLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26903 | MARTINEZ, SANDRA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26904 | MARTINEZ, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26905 | MARTINEZ, SANDRA | THE BARNES FIRM, P.C. | 420 LEXINGTON AVE, STE 2140 | VAZQUEZ, JOE | NEW YORK | NY | 10170 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26906 | MARTINEZ, SANTOS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26907 | MARTINEZ, SHELBY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26908 | MARTINEZ, SHIRLEY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26909 | MARTINEZ, SULEMA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26910 | MARTINEZ, SYBIL | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26911 | MARTINEZ, TAMMY | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26912 | MARTINEZ, TANOA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26913 | MARTINEZ, VICKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26914 | MARTINEZ, YOLANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26915 | MARTINEZ, YVETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26916 | MARTINEZ-AUGUSTINE, YOLANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26917 | MARTINEZ-BAEZA, ELIZABETH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26918 | MARTINEZ-HERRON, SANDRA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26919 | MARTINEZ-MELO, NORMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.26920 | MARTIN-GORDON, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26921 | MARTIN-HATFIELD, LINDA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26922 | MARTIN-HATFIELD, LINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26923 | MARTIN-HATFIELD, LINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26924 | MARTIN-HATFIELD, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26925 | MARTIN-HATFIELD, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26926 | MARTIN-MCCLURKIN, OLETA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26927 | MARTINO-STRID, GRACE | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26928 | MARTINOWICZ, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26929 | MARTINS, LORI | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26930 | MARTINSON, SUSAN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26931 | MARTINTONI, MARIAN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26932 | MARTIRE, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26933 | MARTIS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26934 | MARTLING, KATY | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26935 | MARTONE, DOROTHY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26936 | MARTORELLI, CHERYL | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | E BEREZOFSKY, T HOYLE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26937 | MARTOVITZ, LAURA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26938 | MARTSOLF, TERESE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26939 | MARTUSCELLI, MARILYN | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3540 S. I-10 SERVICE RD W, STE 300 | | METAIRIE | LA | 70001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26940 | MARTY, TAMMY | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26941 | MARTZ, LYNNE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26942 | MARTZ, LYNNE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26943 | MARTZ, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26944 | MARTZ, PATRICIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26945 | MARTZ, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26946 | MARTZ, PATRICIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26947 | MARTZ, PATRICIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26948 | MARUNA, DOREEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26949 | MARUNA, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26950 | MARVEL, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26951 | MARVIN, DARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26952 | MARX, KAY | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26953 | MARX, LYNDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26954 | MARX, YVONNE | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26955 | MARXER, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26956 | MARY BAKER | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26957 | MARY BROGDON | THE DIETRICH LAW FIRM, PC | 101 JOHN JAMES AUDUBON PKWY | NICHOLAS J SHEMIK, REBECCA L POSTEK | BUFFALO | NY | 14228 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26958 | MARY BROGDON | THE DIETRICH LAW FIRM, PC | 101 JOHN JAMES AUDUBON PKWY | NICHOLAS J SHEMIK, REBECCA L POSTEK | BUFFALO | NY | 14228 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26959 | MARY BROWN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26960 | MARY CHRISTOPHERSEN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26961 | MARY CHRISTOPHERSEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEL, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26962 | MARY CUOZZO | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26963 | MARY CURTIS | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26964 | MARY DODD | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26965 | MARY DODD | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26966 | MARY DODD | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEL, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26967 | MARY DRODDY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26968 | MARY EDWARDS | FLETCHER V. TRAMMELL | BINSTOCK, MELISSA & TRAMMELL, FLETCHER V | 3262 WESTEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26969 | MARY ERPINAR | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26970 | MARY ERVI | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26971 | MARY HALL | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26972 | MARY HAMMER | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26973 | MARY HAMMER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEL, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26974 | MARY HIATT | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26975 | MARY KING | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26976 | MARY MANZI | LENZE MOSS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26977 | MARY MANZI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEL, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26978 | MARY MCCAUGHAN | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26979 | MARY TAYLOR | DAVIS, BETHUNE & JONES, L.L.C. | DAVIS, GRANT L. | 1100 MAIN STREET, SUITE 2930 | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26980 | MARY UNDERDALE | THE MILLER FIRM, LLC | SHAH, TAYJES M. | 108 RAILROAD AVE. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26981 | MARY WEINER | ASHCRAFT & GEREL | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26982 | MARY WEINER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26983 | MARY WHITE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26984 | MARY WHITE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26985 | MARY YELVERTON | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26986 | MARY ZECCHINI | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26987 | MAR-HAM-YAHRIB, AATEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26988 | MARZKA, PATRICIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26989 | MASCHINOT, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26990 | MASCHMAN, DANA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26991 | MASCHMAN, DANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26992 | MASCITELLI, LISA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26993 | MASCITELLI, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26994 | MASHBURN, JANIE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26995 | MASHELL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26996 | MASHIKE, KAREN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26997 | MASI, LINDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26998 | MASIELLO, CAROLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26999 | MASKO, CHRISTINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27000 | MASLOWSKI, JANET | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27001 | MASON, ANNIE | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27002 | MASON, BRENDA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27003 | MASON, CHERYL | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27004 | MASON, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27005 | MASON, CHERYL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27006 | MASON, CHERYL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27007 | MASON, CLARA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27008 | MASON, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27009 | MASON, CLAUDETTE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27010 | MASON, DEBORAH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27011 | MASON, DEBORAH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27012 | MASON, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27013 | MASON, DELPHINE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27014 | MASON, DONA AND MASON, KEN | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27015 | MASON, DONNA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27016 | MASON, ELLEN | BURG SIMPSON ELDREDGE HERSH | P.C. | 40 INVERNESS DRIVE EAST | ENGLEWOOD | CO | 80112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27017 | MASON, HOPE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27018 | MASON, HOPE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27019 | MASON, HOPE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27020 | MASON, JEANNINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27021 | MASON, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27022 | MASON, LATRICE | THE SIMON LAW FIRM, P.C. | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27023 | MASON, LINDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27024 | MASON, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27025 | MASON, MIRIAM | NACHAWATI LAW GROUP | RAGGIO | G.C.HENDERSON; N.M NACHAWATI, J | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27026 | MASON, PANDORA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27027 | MASON, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27028 | MASON, POLLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27029 | MASON, RUBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27030 | MASON, VALERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27031 | MASON, VICKIE | LAW OFF OF ROGER ROCKY WALTON, PC | 2310 WEST INTERSTATE 20, STE 200 | WALTON, ROGER | ARLINGTON | TX | 76017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27032 | MASON, VICTORIA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27033 | MASON-REIBSON, MYNA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27034 | MASORTI, BECKI | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27035 | MASSAGEE, BONNIE | HARRISON DAVIS STEAKLEY MORRISON JONES, PC | 5 RITCHIE RD | | WACO | TX | 76712 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27036 | MASSARO, ELISABETTA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27037 | MASSARO, NANCY | LIEFF CABRASER HEIMANN & BERNSTEIN | 275 BATTERY ST, 30TH FL | T ZEGEYE, S LONDON | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27038 | MASSENGILL, SHIRLEY | THE SIMON LAW FIRM, P.C. | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27039 | MASSER, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27040 | MASSETTI, KIMBERLY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27041 | MASSEY, BONITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27042 | MASSEY, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27043 | MASSEY, EFFIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27044 | MASSEY, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27045 | MASSEY, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27046 | MASSEY, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27047 | MASSEY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27048 | MASSEY, MARCY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27049 | MASSEY, VALERIE | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27050 | MASSEY-GOLEMATIS, JOYCE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27051 | MASSEY-GUINN, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27052 | MASSI, JENNIFER | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27053 | MASSICOT, KRISTIN | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | EICHEN, BARRY R. & KELLY, JOHN P | 40 ETHEL ROAD | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27054 | MASSIE, DIANE | FRANCOLAW PLLC | 500 W. 2ND ST, FLOOR 19, SUITE 138 | | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27055 | MASSIE, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27056 | MASSIE, SANDY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27057 | MASSINGILL, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27058 | MASSINGILL, PAMELA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27059 | MAST, CAROL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27060 | MAST, MARY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27061 | MASTERS, KIM | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27062 | MASTERS, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27063 | MASTERS, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27064 | MASTERS, PATRICIA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27065 | MASTERS, PATRICIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27066 | MASTERS, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27067 | MASTERS, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27068 | MASTERS, SUSANNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27069 | MASTERSON, KATELYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27070 | MASTERSON, NINA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27071 | MASTERSON, NINA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27072 | MASTERSON, NINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27073 | MASTRANDREA, CLARA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27074 | MASTRANGELO, HELENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27075 | MASTRIANNI, JEAN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27076 | MASTRIPPOLITO, KIM | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27077 | MASTRIPPOLITO, KIMBERLY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27078 | MASUD, FAIROZ | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27079 | MATA, CARMEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27080 | MATA, ELVIA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27081 | MATA, JOLYNN | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27082 | MATA, LUPE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27083 | MATA, LUPE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27084 | MATA, LUPE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27085 | MATAMOROS, ARACELI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27086 | MATARAZZO, JENNIFER | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27087 | MATATT, CAROLINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27088 | MATAYA, JENNIFER | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27089 | MATE, JOZSEFNE | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 25 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27090 | MATE, JOZSEFNE | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27091 | MATELIAN, CAROLE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27092 | MATELIAN, CAROLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27093 | MATEO, GLADYS | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27094 | MATERASSCO, VITA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27095 | MATESKI, MARILYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200; P.O. BOX 12630 (32591) | | PENSACOLA | FL | 32502- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27096 | MATEUS, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27097 | MATEYUNAS, LORETTA | PARKER WAICHMAN LLP | MICHAEL S. WERNER | 6 HARBOR PARK DR. | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27098 | MATHAT, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27099 | MATHE, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27100 | MATHENY, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27101 | MATHEOS, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27102 | MATHERNE, PATRICIA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27103 | MATHEWS, BOBBIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27104 | MATHEWS, CLAUDELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27105 | MATHEWS, DAWNA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27106 | MATHEWS, JUNE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27107 | MATHEWS, KIMBERLY | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27108 | MATHEWS, MELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27109 | MATHEWS, NOLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27110 | MATHEWS, ZOE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27111 | MATHIS, ADA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27112 | MATHIS, ADA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27113 | MATHIS, ADA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27114 | MATHIS, ADA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27115 | MATHIS, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27116 | MATHIS, MARCELLA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27117 | MATHIS, PHYLLIS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27118 | MATHIS, STACEY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27119 | MATHIS, TERI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27120 | MATHIS, TRACY | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27121 | MATHSON, MARCIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27122 | MATHUR, RIYA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., SUITE 400 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27123 | MATHURIN, LILIAN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27124 | MATHURINE, LYDIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27125 | MATIAS, ADILENE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27126 | MATIAS, BARBARA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27127 | MATIAS, CAROL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27128 | MATIAS, PAMELA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27129 | MATIASZ, MARIA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27130 | MATIKONIS, JOANNE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27131 | MATLOCK, WANDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27132 | MATNEY, ANITA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27133 | MATNEY, SHARON | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27134 | MATONIK, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27135 | MATOS, TAISHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27136 | MATOS, WANDA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27137 | MATOUS, FAITH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27138 | MATRANGA, CYNTHIA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27139 | MATSAYKO, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27140 | MATSON, LISA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27141 | MATSUMOTO, LUANNE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27142 | MATSUOKA, LORI | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27143 | MATTEI, MARIE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27144 | MATTEO, NICOLE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27145 | MATTEONI, DIANE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27146 | MATTERN, GEORGIA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27147 | MATTERN, MISTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27148 | MATTESON, KATHLEEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27149 | MATTESON, VICKY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27150 | MATTESON, VICKY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27151 | MATTHEW, CAROLINE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27152 | MATTHEW, CAROLINE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27153 | MATTHEW, SHARON | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; MCDOWELL, DARREN | G C HENDERSON; N M NACHAWATI; J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27154 | MATTHEW, VERDMAY | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27155 | MATTHEWS, BARBARA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27156 | MATTHEWS, CAROL | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27157 | MATTHEWS, CHAPLE MOORE | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27158 | MATTHEWS, CLAIRE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27159 | MATTHEWS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27160 | MATTHEWS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27161 | MATTHEWS, DEBORAH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27162 | MATTHEWS, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27163 | MATTHEWS, DEBORAH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27164 | MATTHEWS, DEBORAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27165 | MATTHEWS, DELORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27166 | MATTHEWS, ELISE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27167 | MATTHEWS, EVELYNE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27168 | MATTHEWS, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27169 | MATTHEWS, JESSE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27170 | MATTHEWS, KAREN | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27171 | MATTHEWS, LAUREN | LAW OFFICE OF JOHN D. SILEO, LLC | 320 NORTH CARROLLTON AVE, STE 101 | SILEO, JOHN D. MOLL, CASEY | NEW ORLEANS | LA | 70119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27172 | MATTHEWS, LINDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27173 | MATTHEWS, MEGAN | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST LECKMAN, T MATTHEW BRASLOW | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27174 | MATTHEWS, MICHELLE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27175 | MATTHEWS, OPHELIA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27176 | MATTHEWS, PAMELA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27177 | MATTHEWS, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27178 | MATTHEWS, PATRICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27179 | MATTHEWS, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27180 | MATTHEWS, PEARL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27181 | MATTHEWS, ROBIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27182 | MATTHEWS, ROSLYN J | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27183 | MATTHEWS, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27184 | MATTHEWS, SANDRA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27185 | MATTHEWS, SANDRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27186 | MATTHEWS, STEPHANIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27187 | MATTHEWS, TAMMY | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27188 | MATTHEWS, WENDY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27189 | MATTHEWS-HARDEN, ADRIAN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27190 | MATTHEY, PATRICIA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27191 | MATTHEY, PATRICIA | MOTLEY RICE, LLC | LANCE OLIVER & DONALD MIGLIORI | 28 BRIDGESIDE BLVD | MOUNT PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27192 | MATTHEY, PATRICIA | THE WHITTEMORE LAW GROUP, PA | 100 SECOND AVENUE SOUTH, STE. 304-S | | ST. PETERSBURG | FL | 33701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27193 | MATTHIS, SHIRLEY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27194 | MATTIA, SHELAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27195 | MATTIA, SHELAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27196 | MATTIA, SHELAH | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27197 | MATTIA, SHELAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27198 | MATTIX, DIANE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27199 | MATTIE HOLLOWAY | MORELLI LAW FIRM, PLLC | MORELLI, BENEDICT P & SIROTKIN, DAVID T | 777 THIRD AVENUE, 31ST FLOOR | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27200 | MATTINGLY, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27201 | MATTINGLY, GINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27202 | MATTINGLY, JO | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27203 | MATTOCKS, ROBIN & WINTERROWD, LORNA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27204 | MATTOS, JOYCE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27205 | MATTOS, KELLY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27206 | MATTOX, ALICE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27207 | MATTOX, CANDANCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27208 | MATTOX, DONNA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27209 | MATTOX, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, DANIEL S. LUKEI | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27210 | MATTOX, SHARA | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27211 | MATTSON, LAVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27212 | MATTSON, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27213 | MATTSON, STEPHANIE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27214 | MATTSON, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27215 | MATTSON, STEPHANIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27216 | MATTSON, STEPHANIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27217 | MATTY, LYNN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27218 | MATULICH, ERIKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27219 | MATUS, BOBBY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27220 | MATYOLA, CATHERINE | LEVY BALDANTE FINNEY & RUBENSTEIN | 89 NORTH HADDON AVE, STE D | KELLER, KYLE J. GR | HADDONFIELD | NJ | 08033 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27221 | MATZEN, YVONNE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27222 | MAUCERI, COLLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27223 | MAUCH, FLORINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27224 | MAUCH, FLORINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27225 | MAUER, CHRISTY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27226 | MAUER, KATHRYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27227 | MAUER, SHARON | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27228 | MAULDIN, KATHERYN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27229 | MAULDIN, KATHERYN | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27230 | MAULE-FIELDS, CONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27231 | MAULL, GLORIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27232 | MAUPIN, CAROLYNN | SAUNDERS & WALKER, P.A. | P.O. BOX 1637 | SAUNDERS, JOSEPH H. | PINELLAS PARK | FL | 33780-1637 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27233 | MAUPIN, LAURA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27234 | MAUPIN, LYNDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27235 | MAUREEN LAURENT | LENZE MOSS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27236 | MAUREEN LAURENT | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEI, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27237 | MAURER, TARA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27238 | MAURICE, NORMA | FLETCHER V. TRAMMELL | TRAMMELL, FLETCHER V | 3262 WESTEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27239 | MAURIELLO, DIANE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27240 | MAURO, DEBORAH | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27241 | MAURO, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27242 | MAURONI, CYNDI | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27243 | MAXA, MAXINE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27244 | MAXAM, SUSAN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27245 | MAXAM-FRANK, ELIZABETH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27246 | MAXEL, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27247 | MAXEY, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27248 | MAXEY, TAMARA | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27249 | MAXINE FLORES | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27250 | MAXINE FLORES | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEI, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27251 | MAXON, JEANETTE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27252 | MAXSON, JILL | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27253 | MAXTED, DEIRDRE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27254 | MAXWELL, BARBARA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27255 | MAXWELL, BRENDA | THE POINTE | 1205 E. WASHINGTON ST. SUITE 111 | DAVIS, ALEX C. | LOUISVILLE | KY | 40206 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27256 | MAXWELL, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27257 | MAXWELL, CHRISTINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27258 | MAXWELL, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27259 | MAXWELL, DAWNA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27260 | MAXWELL, DEBRA | SULLIVAN PAPAIN BLOCK MCGRATH & | CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | NEW YORK | NY | 01027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27261 | MAXWELL, JACQUELYN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27262 | MAXWELL, KAREN | BLASINGAME, BURCH, GARRARD & | P.C. | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27263 | MAXWELL, KIMBERLY | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27264 | MAXWELL, KIMBERLY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27265 | MAXWELL, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27266 | MAXWELL, SHARON | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27267 | MAXWELL, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27268 | MAXWELL, SHARON | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27269 | MAXWELL, SHARON | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27270 | MAXWELL, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27271 | MAXWELL, VICKIE | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27272 | MAY, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27273 | MAY, CAROL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27274 | MAY, IDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27275 | MAY, IDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27276 | MAY, IDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27277 | MAY, IDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27278 | MAY, JEANNE | JIM S. HALL & ASSOCIATES, LLC | 800 N. CAUSEWAY BLVD, SUITE 100 | CROSE, JENNIFER L. | METAIRIE | LA | 70001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27279 | MAY, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27280 | MAY, LESLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27281 | MAY, MICHELLE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27282 | MAY, MICHELLE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27283 | MAY, MICHELLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27284 | MAY, MYRTIS | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27285 | MAY, NANCY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27286 | MAY, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27287 | MAY, PEGGY A. ESTATE OF BERTHA HOSECLAW | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27288 | MAY, PENNY | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27289 | MAY, ROSEMARY | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27290 | MAY, SUSIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27291 | MAY, TREVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27292 | MAYBEE, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27293 | MAYBERRY, AILEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27294 | MAYBERRY, SHERRY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27295 | MAYE, KATIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27296 | MAYE, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27297 | MAYER, DENISE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27298 | MAYER, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27299 | MAYER, GINA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27300 | MAYER, JOAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27301 | MAYER, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27302 | MAYER, JODY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27303 | MAYER, LYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27304 | MAYER, VIRGINIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27305 | MAYES, CHARLEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27306 | MAYES, LINNETTE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27307 | MAYES, TONI | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27308 | MAYETTE, MARY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27309 | MAYFIELD, ALOMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27310 | MAYFIELD, GAYLE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27311 | MAYFIELD, JOANN | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27312 | MAYFIELD, THEODORA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27313 | MAYFIELD, TORRIE | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27314 | MAYFIELD, TRENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27315 | MAYID, MARISSA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27316 | MAYKOWSKI, DAWN | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27317 | MAYNARD, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27318 | MAYNARD, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27319 | MAYNARD, PATRICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27320 | MAYNARD-SCHOOBAAR, GERVAISE | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27321 | MAYNOR, SHANETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27322 | MAYO, CALAMITY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27323 | MAYO, DIANA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27324 | MAYO, HATTIE | ONDERLAW, LLC | ERIC POUCAOSTRO, JOHN RAGGIO | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27325 | MAYO, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27326 | MAYO, REBA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27327 | MAYO, RUTH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27328 | MAYO-FAULKS, CAROLYN | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27329 | MAYOL, SUSAN | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27330 | MAYON, ELAINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27331 | MAYORGA, HILDA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27332 | MAY-ROSARIO, VENITA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27333 | MAYS, ADRIENE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27334 | MAYS, BOBBIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27335 | MAYS, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27336 | MAYS, MARGARET | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27337 | MAYS, WILLIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27338 | MAYS-DICKENS, SHUANA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27339 | MAYSON, GLADYS | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27340 | MAYSONET, ILEANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27341 | MAYTIOU, ROBERT | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27342 | MAZANETZ, BRENDA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27343 | MAZARESE, MARIA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27344 | MAZARIEGOS, HESTATE OF DARLA MAZARIEGOS | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27345 | MAZEAU-AHKEAH, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27346 | MAZUREK, ELLEN | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27347 | MAZUROWSKI, KAREN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27348 | MAZYCK, VALERIE | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27349 | MAZZARELLA, MARCIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27350 | MAZZELLA, LINDA | LOCKS LAW FIRM | 601 WALNUT STREET SUITE 720 E | 170 SOUTH INDEPENDENCE MALL WEST | PHILADELPHIA | PA | 19106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27351 | MAZZEO, SHANNON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27352 | MAZZUCA, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27353 | MAZZUCA, KATHLEEN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27354 | MAZZUCA, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27355 | MAZZUCA, KATHLEEN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27356 | MAZZUCA, KATHLEEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27357 | MAZZUCA, SANDRA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27358 | MCABEE, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27359 | MCADAMS, LOU | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27360 | MCAFEE, CHERYL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27361 | MCAFEE, PAULA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27362 | MCAFEE, WANDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27363 | MCAFEE, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27364 | MCAFFEE, HEATHER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27365 | MCAFFEE, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27366 | MCALEXANDER, ALICE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27367 | MCALLEY, SUANNE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27368 | MCALLEY, SUANNE | LENZE KAMERRER MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27369 | MCAULEY, SUANNE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27370 | MCAULEY, SUANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27371 | MCAULEY, SUANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27372 | MCALISTER, DELORES | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27373 | MCALISTER, GENOVEVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27374 | MCALISTER, VALERIE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27375 | MCALPIN, JO | LANGDON & EMISON | 911 MAIN STREET | EMISON, BRETT A | LEXINGTON | MO | 64067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27376 | MCANALLY, JANICE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27377 | MCANALLY, MARCI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27378 | MCANALLY, TANNA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27379 | MCANDREWS, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27380 | MCANINCH, JANICE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27381 | MCARTHUR, AMY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27382 | MCARTHUR, SYMPHONI | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27383 | MCAVEY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27384 | MCAVOY, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27385 | MCBEE, MONICA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27386 | MCBEE, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27387 | MCBRAYER, DEBRA | DUGAN LAW FIRM, PLC | 365 CANAL PLACE | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27388 | MCBRIDE, ANNA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27389 | MCBRIDE, BRIDGET | GALANTE & BIVALACQUA LLC | 650 POYDRAS STREET, SUITE 2615 | GALANTE, SCOTT M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27390 | MCBRIDE, BRIDGET | POURCIAU LAW FIRM, LLC | 650 POYDRAS ST | STE 2519 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27391 | MCBRIDE, BRIDGET | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27392 | MCBRIDE, CARMEN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27393 | MCBRIDE, CARMEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27394 | MCBRIDE, CRYSTAL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27395 | MCBRIDE, JUNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27396 | MCBRIDE, MARCY | LAW OFFICES OF JAMES S. ROGERS | 1500 FOURTH AVE, SUITE 500 | ROGERS, JAMES S COVER, HEATHER | SEATTLE | WA | 98101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27397 | MCBRIDE, MARCY | PANISH, SHEA & BOYLE | 11111 SANTA MONICA BLVD., SUITE 700 | L DIESEL, P KAUFMAN | LOS ANGELES | CA | 90025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27398 | MCBRIDE, MARLO | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27399 | MCBRIDE, PATRICIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27400 | MCBRIDE, RAE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27401 | MCBRIDE, RONALD | DEAN OMAR BRANHAM, LLP | C/O JESSICA DEAN | 302 N. MARKET ST., SUITE 300 | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27402 | MCBRIDE, RONALD | DOBS & FARINAS, LLP | C/O KATHLEEN A. FARINAS | 951 N. DELAWARE STREET | INDIANAPOLIS | IN | 46202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27403 | MCBRIDE, TONYA | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27404 | MCBRIDE, VERONICA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27405 | MCBROOM, DEBRA ANN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27406 | MCBROOM, KATHY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27407 | MCBRYANT, CAROLYN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27408 | MCCABE, BELINDA | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27409 | MCCABE, JOLENE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27410 | MCCABE, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27411 | MCCABE, STACY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27412 | MCCABE, STACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27413 | MCCABE-GERMAN, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27414 | MCCAFFERY, DONNA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27415 | MCCAIN, ANN | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27416 | MCCAIN, BERNICE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27417 | MCCAIN, HILDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27418 | MCCAIN, MILDRED | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27419 | MCCAIN, WANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27420 | MCCALEB, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27421 | MCCALISTER, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27422 | MCCALL, AMY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27423 | MCCALL, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27424 | MCCALL, LOIS | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27425 | MCCALL, MARLENE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27426 | MCCALL, MAUREEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27427 | MCCALL, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27428 | MCCALL, SHUBIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27429 | MCCALLA, EMMA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27430 | MCCALLION, KELLY | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. PLACITELLA, CHRISTOPHER | M. GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27431 | MCCALLISTER, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27432 | MCCALLISTER, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27433 | MCCALLUM, JUDITH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27434 | MCCALLUM, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27435 | MCCANDLESS, SANDRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27436 | MCCANDLESS, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27437 | MCCANE, GWEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27438 | MCCANN, BRITTANY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27439 | MCCANN, GINGER | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27440 | MCCANN, HILDRED | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27441 | MCCANN, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27442 | MCCANN, KRIS-ANN | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27443 | MCCANN, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27444 | MCCANN, PATRICK EST OF JAMES MCCANN | SIMMONS HANLY CONROY LLC | C/O JAMES KRAMER | 112 MADISON AVENUE | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27445 | MCCANN, TEQUITA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27446 | MCCANN-MUELLER, HEATHER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27447 | MCCANTS, JOANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27448 | MCCARGISH, CYNTHIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27449 | MCCARIUS, DANA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27450 | MCCARLEY, KELLY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27451 | MCCARLEY, MARY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27452 | MCCARRELL, SAMANTHA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J EPHRON, MELISSA | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27453 | MCCARTER, NANCY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27454 | MCCARTER, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27455 | MCCARTHY, ANNA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27456 | MCCARTHY, ANNETTE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27457 | MCCARTHY, BARBARA | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27458 | MCCARTHY, CAROLYN | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27459 | MCCARTHY, GERALDINE | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27460 | MCCARTHY, KERRIE | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27461 | MCCARTHY, KRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27462 | MCCARTHY, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27463 | MCCARTHY, MARY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27464 | MCCARTHY, MAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27465 | MCCARTHY, MICHELLE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27466 | MCCARTHY, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27467 | MCCARTHY, PATRICIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27468 | MCCARTHY, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27469 | MCCARTHY, WENDY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27470 | MCCARTNEY, CATHY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27471 | MCCARTNEY, MEGAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27472 | MCCARTY, ELIZABETH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27473 | MCCARTY, JANICE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27474 | MCCARTY, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27475 | MCCARTY, JERI | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27476 | MCCARTY, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27477 | MCCARTY, ROBIN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27478 | MCCARTY, TONJA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27479 | MCCARVER, JANA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27480 | MCCARVER, TRACY | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27481 | MCCARY, TAMMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27482 | MCCASLAND, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27483 | MCCASLIN, DANA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27484 | MCCASLIN, YVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27485 | MCCASTER, SABRINA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27486 | MCCAUGHAN, MARY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27487 | MCCAULEY, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27488 | MCCAULEY, THOMAS AND MCCAULEY, GAIL | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27489 | MCCAWLEY, SARITA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27490 | MC-CAW-MUSSIO, LYNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27491 | MCCLAFLIN, TERI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27492 | MCCLAIN, BRENDOLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27493 | MCCLAIN, DON | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27494 | MCCLAIN, DON | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27495 | MCCLAIN, DONNA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27496 | MCCLAIN, JILL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27497 | MCCLAIN, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27498 | MCCLAIN, LOIS | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27499 | MCCLAIN, MELISSA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27500 | MCCLAIN, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27501 | MCCLAIN, MELISSA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27502 | MCCLAIN, MELISSA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27503 | MCCLAIN, MERRA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27504 | MCCLAIN, RITA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27505 | MCCLAIN, SELINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27506 | MCCLAIN-COSTON, THELMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27507 | MCCLANAHAN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27508 | MCCLANAHAN, KAREN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27509 | MCCLANAHAN, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27510 | MCCLANAHAN, KAREN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27511 | MCCLANAHAN, KAREN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27512 | MCCLANAHAN, REBECCA | JAMES MORRIS LAW FIRM PC | 4111 W. ALAMEDA AVE SUITE 611 | MORRIS, JAMES A.; GREENBERG, SHANE | BURBANK | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27513 | MCCLANAHAN, REGINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27514 | MCCLARNON, LORI | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27515 | MCCLEAD, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27516 | MCCLEARN, MEILING | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27517 | MCCLEARN, MEILING | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27518 | MCCLEARN, MEILING | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27519 | MCCLEARY, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27520 | MCCLELLAND, MARIE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27521 | MCCLELLAND, PATRICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27522 | MCCLELLAN, BARBARA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27523 | MCCLELLAN, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27524 | MCCLELLAND, GAYLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27525 | MCCLELLON, REGINA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27526 | MCCLENDON, BRIANNA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27527 | MCCLENDON, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27528 | MCCLENDON, JUDY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27529 | MCCLENDON, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27530 | MCCLENDON, SHANDA | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27531 | MCCLENDON-MITCHELL, SPRING | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27532 | MCCLENNEN, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27533 | MCCLENTON, BELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27534 | MCCLENTON, DARLENE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27535 | MCCLENTON, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27536 | MCCLEOD, CORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27537 | MCCLESKEY, FASHONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27538 | MCCLINTOCK, SONYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27539 | MCCLINTOCK, VIRGINIA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27540 | MCCLINTOCK, VIRGINIA | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27541 | MCCLINTOCK, VIRGINIA | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27542 | MCCLINTON, MAMIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27543 | MCCLINTON-MATTHEWS, JULIE | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27544 | MCCLOSKEY, CHARLENE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27545 | MCCLOSKEY, LAUREL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27546 | MCCLOUD, MARGARET | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27547 | MCCLOUD, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27548 | MCCLUER, SHERILL | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27549 | MCCLUNEY, ANGELEAN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27550 | MCCLUNG, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27551 | MCCLURE, CORREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27552 | MCCLURE, DEBORAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27553 | MCCLURE, DOROTHY | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27554 | MCCLURE, HEIDI | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27555 | MCCLURE, KATHY | JASON J. JOY & ASSOCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27556 | MCCLURE, LINDA | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27557 | MCCLURE, MARGARET | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27558 | MCCLURE, MARGHANNA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27559 | MCCLURG, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27560 | MCCLURG, KATHRYN | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27561 | MCCLUSKEY, MARYELLEN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27562 | MCCLUSKY, DOROTHY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27563 | MCCOLLEY, ELIZABETH | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27564 | MCCOLLINS, SYLVIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27565 | MCCOLLUM, WANDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27566 | MCCOMB, REBECCA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27567 | MCCOMBER, TARA LYNN KAHNIKARON HIA LA | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27568 | MCCOMBS, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27569 | MCCONAHIE-GEORGE, KRISTIE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27570 | MCCONKEY-LONG, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27571 | MCCONNELL, HEATHER | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27572 | MCCONNELL, LAURA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27573 | MCCONNELL, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27574 | MCCONNELL, RUTH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27575 | MCCONNELL, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27576 | MCCONNELL, WHITNEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27577 | MCCONNER, FRANCES | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFFT. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27578 | MCCOOL, JACQULYNNE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27579 | MCCOOL, LAURA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFFT. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27580 | MCCORD, CAMELLA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27581 | MCCORD, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27582 | MCCORKLE, AVA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27583 | MCCORKLE, NATHALIE | SILL LAW GROUP, PLLC | 1101 N. BROADWAY, SUITE 102 | M SILL, C BERGIN | OKLAHOMA CITY | OK | 73013 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27584 | MCCORMACK, ARLENE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27585 | MCCORMACK, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27586 | MCCORMACK, JOANN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27587 | MCCORMICK, CAROLYN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27588 | MCCORMICK, CYNTHIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27589 | MCCORMICK, DEBORAH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27590 | MCCORMICK, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27591 | MCCORMICK, DIANE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27592 | MCCORMICK, HEATHER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27593 | MCCORMICK, JAMES | ELY BETTINI ULMAN ROSENBLATT & OZER | C/O BURT ROSENBLATT | 3200 N. CENTRAL AVENUE, SUITE 1930 | PHOENIX | AZ | 85012 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27594 | MCCORMICK, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27595 | MCCORMICK, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27596 | MCCORMICK, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27597 | MCCORMICK, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27598 | MCCORMICK, LORI | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27599 | MCCORMICK, MONIQUE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27600 | MCCORMICK, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27601 | MCCORMICK, SAMANTHA | ANAPOL WEISS | EMILY B ASHE | 130 N 18TH ST., STE 600 | PHILADELPHIA | PA | 19107 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27602 | MCCORMICK, YVONNE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27603 | MCCORMICK-OTIS, PATRICIA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27604 | MCCOVERY, CHIQUETTA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27605 | MCCOTTER, SHANNON | FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 | MCMURTRAY, PATRICK D. FRAZER II, T. ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27606 | MCCOWN, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27607 | MCCOWN, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27608 | MCCOY, ANGELA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27609 | MCCOY, ANNE-MARIE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27610 | MCCOY, AWILDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27611 | MCCOY, CARLA | MCNULTY LAW FIRM | 827 MORAGA DRIVE | MCNULTY, PETER J. | LOS ANGELES | CA | 90049 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27612 | MCCOY, CHRISTI (SMITH) | LANGSTON & LOTT, PLLC | 100 SOUTH MAIN ST. | LOTT, CASEY L. | BOONEVILLE | MS | 38829 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27613 | MCCOY, INA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27614 | MCCOY, JANETTE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27615 | MCCOY, JANETTE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27616 | MCCOY, JANETTE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27617 | MCCOY, JANETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & PLAZE DRIVE | ROBINSON, M., 19 CORPORATE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27618 | MCCOY, JANETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27619 | MCCOY, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27620 | MCCOY, KRYSTLE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27621 | MCCOY, LUBERTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27622 | MCCOY, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27623 | MCCOY, MONICA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27624 | MCCOY, ROBERTA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27625 | MCCOY, SANDRA | LANGSTON & LOTT, PLLC | 100 SOUTH MAIN ST. | LOTT, CASEY L. | BOONEVILLE | MS | 38829 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27626 | MCCOY, SATARIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27627 | MCCOY, SHANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27628 | MCCOY, TAMARA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27629 | MCCOY, TAMMY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27630 | MCCOY, TAMMY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27631 | MCCOY, TAMMY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27632 | MCCOY, TAMMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27633 | MCCOY, TAMMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27634 | MCCOY, TIFFANY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27635 | MCCOY, TRACY | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27636 | MCCOY, VICTORIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27637 | MCCOY, WANDA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27638 | MCCRACKEN, SUE-ELLEN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27639 | MCCRAE, PEGGI | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27640 | MCCRARY, VIVIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27641 | MCCRAY, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27642 | MCCRAY, ESTELL | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27643 | MCCRAY, IRENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27644 | MCCRAY, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27645 | MCCRAY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27646 | MCCRAY, ODESSA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27647 | MCCRAY, WILLIAM | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27648 | MCCRAY, WILLIAM | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27649 | MCCREA, TERRI | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27650 | MCCREADY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27651 | MCCREARY, WILLIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27652 | MCCREE, KAREN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27653 | MCCREIGHT, SANDRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27654 | MCCREIGHT, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27655 | MCCRORY, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27656 | MCCROSKEY, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27657 | MCCROSKEY, TONYA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27658 | MCCROSKIE, DANA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27659 | MCCROSKIE, DANA | JUSTINIAN & ASSOCIATES PLLC | 7042 ALAMO DOWNS PKWY STE 370 | | SAN ANTONIO | TX | 78238-4526 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27660 | MCCROSSEN, CYNDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27661 | MCCUE, THERESA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27662 | MCCUIN, ELIZABETH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27663 | MCCUIN, LATRICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27664 | MCCULLEN, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27665 | MCCULLEN, CAROL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27666 | MCCULLEN, CAROL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27667 | MCCULLERS, BEVERLY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27668 | MCCULLERS, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27669 | MCCULLEY, CANDACE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27670 | MCCULLEY, LYNETTE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27671 | MCCULLEY, RITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27672 | MCCULLEY, STACY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27673 | MCCULLOUGH, HEIDI | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27674 | MCCULLOUGH, IRAZELLA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27675 | MCCULLOUGH, LEONA | DARCY JOHNSON DAY, P.C. | 3120 FIRE RD, SUITE 100 | DARCY, ANDREW | EGG HARBOR TWP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27676 | MCCULLOUGH, LISA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27677 | MCCULLOUGH, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27678 | MCCULLOUGH, PEGGY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27679 | MCCULLOUGH, ROSE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27680 | MCCULLY, KIMBERLY | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27681 | MCCULTY, MARGARET | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27682 | MCCULTY, MARGARET | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2600 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27683 | MCCULTY, MARGARET | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27684 | MCCULTY, MARGARET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27685 | MCCUMBEE, PENNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27686 | MCCUMBER, EVELYN | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27687 | MCCUNE, ANITA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27688 | MCCUNE, ANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27689 | MCCUNE, PATRICIA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27690 | MCCURDY, CAROLINE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27691 | MCCURDY, CINDY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27692 | MCCURDY, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27693 | MCCURDY, QUINDELL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27694 | MCCURTY, CORINE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27695 | MCDADE, MAUREEN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2600 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27696 | MCDADE, MAUREEN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27697 | MCDADE, MAUREEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27698 | MCDADE, MELODY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27699 | MCDAMIEL, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27700 | MCDANIEL, CORLA | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27701 | MCDANIEL, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27702 | MCDANIEL, JACKIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27703 | MCDANIEL, JILL | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27704 | MCDANIEL, LATASHA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27705 | MCDANIEL, LYNDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27706 | MCDANIEL, MELISSA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27707 | MCDANIEL, SYLENIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27708 | MCDANIELS, WANDA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27709 | MCDANIELS, AMIKA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27710 | MCDEAVITT, CYNTHIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27711 | MCDEAVITT, CYNTHIA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27712 | MCDERMAID, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27713 | MCDERMAND, EDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27714 | MCDERMITT-WEBER, EILEEN | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27715 | MCDERMOTT, JANET | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27716 | MCDERMOTT, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27717 | MCDERMOTT, NANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27718 | MCDOE, ELLA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27719 | MCDONALD, ANGELIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27720 | MCDONALD, ANGELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27721 | MCDONALD, BETTY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27722 | MCDONALD, BEVERLY | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27723 | MCDONALD, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27724 | MCDONALD, BRITTANY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27725 | MCDONALD, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27726 | MCDONALD, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27727 | MCDONALD, DEBORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27728 | MCDONALD, DIANA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27729 | MCDONALD, FAYE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27730 | MCDONALD, HELEN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27731 | MCDONALD, IRENE | FLETCHER V. TRAMMELL | 3262 WESTERNER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27732 | MCDONALD, JAYD | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27733 | MCDONALD, JAYNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27734 | MCDONALD, JERRY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27735 | MCDONALD, KRISTY | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27736 | MCDONALD, LAURA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27737 | MCDONALD, LILLIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27738 | MCDONALD, MARILYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27739 | MCDONALD, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27740 | MCDONALD, MARJORIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27741 | MCDONALD, MARJORIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27742 | MCDONALD, MARY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27743 | MCDONALD, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27744 | MCDONALD, MATTHEW | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27745 | MCDONALD, MAYONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27746 | MCDONALD, MAYONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27747 | MCDONALD, MAYONA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27748 | MCDONALD, MAYONA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27749 | MCDONALD, NELL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27750 | MCDONALD, NICOLE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27751 | MCDONALD, PATRICIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27752 | MCDONALD, RITA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27753 | MCDONALD, ROBIN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27754 | MCDONALD, RUBY | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27755 | MCDONALD, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27756 | MCDONALD, SHELIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27757 | MCDONALD, TAMMY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27758 | MCDONALD, TONI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27759 | MCDONALD-ADDISON, TERESA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27760 | MCDONNELL, JUDITH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27761 | MCDONOUGH, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27762 | MCDONOUGH, COLLEEN | LEVY KONIGSBERG LLP | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27763 | MCDONOUGH, COLLEEN | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M. RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27764 | MCDOUGAL, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27765 | MCDOUGALL, LINDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27766 | MCDOUGALL, LINDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27767 | MCDOUGLE, VIRGINIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27768 | MCDOUGLE, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27769 | MCDOWELL, DENISA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27770 | MCDOWELL, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27771 | MCDOWELL, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27772 | MCDOWELL, JUDY | LANGDON & EMISON | 911 MAIN STREET | EMISON, BRETT A | LEXINGTON | MO | 64067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27773 | MCDOWELL, KRISTI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27774 | MCDOWELL, LAURIE | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27775 | MCDOWELL, MARGUERITE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27776 | MCDOWELL, MARSHA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27777 | MCDOWELL, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27778 | MCDOWELL, NASHIRA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27779 | MCDOWELL, NASHIRA | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27780 | MCDOWELL, RUBY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27781 | MCDOWELL, SARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27782 | MCDOWELL, TAMARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27783 | MCDUFFIE, FRANCINE | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27784 | MCDUFFIE, VESTA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27785 | MCDUFFIE, VESTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27786 | MCELHANEY, CYNTHIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27787 | MCELMEEL, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27788 | MCELMEEL, AMANDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27789 | MCELMURRAY, KRYSTAL | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27790 | MCELROY, CHRISTA | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27791 | MCELROY, PATRICIA | FLINT LAW FIRM, LLC | C/O ETHAN FLINT | 222. E. PARK ST STE 500, PO BOX 189 | EDWARDSVILLE | IL | 62034 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27792 | MCELROY, SHERRI | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27793 | MCELROY,PATRICIA & MCELROY,STEPHEN | WARD BLACK LAW | C/O JANET WARD BLACK | 208 W. WENDOVER AVE | GREENSBORO | NC | 27401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27794 | MCELROY-ELLISON, ROSA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27795 | MCELVEEN, PAULINE | BART DURHAM INJURY LAW | DURHAM, BLAIR | 404 JAMES ROBERTSON PKWY, STE 1712 | NASHVILLE | TN | 37219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27796 | MCELVEEN, PAULINE | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 | PATRICK D. FRAZER III, THOMAS MCMURTRAY, | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27797 | MCELVENEY, JACQUELINE | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | ROE | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27798 | MCELWEE, INGRIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27799 | MCENDREE, CONNIE | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27800 | MCEUEN, JOAN | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27801 | MCFADDEN, DARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27802 | MCFADDEN, DEBBY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27803 | MCFADDEN, MARILYN | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27804 | MCFADDEN, MATTIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27805 | MCFADDEN, SANDRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27806 | MCFADDEN, SARAH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27807 | MCFALL, APRIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27808 | MCFALL, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27809 | MCFALL, CONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27810 | MCFALL, JANEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27811 | MCFALL, TASHA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27812 | MCFARLAND, ANNETTE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27813 | MCFARLAND, JANIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27814 | MCFARLAND, KATHLEEN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27815 | MCFARLAND, MARY | LAW OFFICES OF JAMES SCOTT FARRIN | 280 MANGUM STREET, SUITE 400 | JACKSON, GARY W. | DURHAM | NC | 27701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27816 | MCFARLAND-BOGAN, CASSANDRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27817 | MCFARLANE, CHERYL LEE | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27818 | MCFARLANE, JENNY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27819 | MCFATE, MADELINE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27820 | MCFATE, MADELINE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27821 | MCFETRIDGE, EILEEN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27822 | MCGANN, ELLEN | DARCY JOHNSON DAY, P.C. | 3120 FIRE RD. SUITE 100 | DARCY, ANDREW | EGG HARBOR TWP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27823 | MCGARRITY, CAROL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27824 | MCGARRY, ALYCE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27825 | MCGARTH, SHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27826 | MCGARVEY-TANEBAUM, GENEVIEVE | CPC | 2 CORPORATE PARK, SUITE 110 | | IRVINE | CA | 92606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27827 | MCGASKEY, KYNA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27828 | MCGAUGHY, JASSMEKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27829 | MCGEAR, DOROTHY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27830 | MCGEE, ALICE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27831 | MCGEE, BARBE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27832 | MCGEE, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27833 | MCGEE, CHIQUITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27834 | MCGEE, CYNTHIA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27835 | MCGEE, DAWN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27836 | MCGEE, SHANNA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27837 | MCGEE-LEMONS, DIANE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27838 | MCGHEE, BAMBI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27839 | MCGHEE, DEBORAH | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27840 | MCGHEE, DELORES | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27841 | MCGHEE, MICALYNE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27842 | MCGIBBONEY, BRENDA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 FELLER, JOEL CASEY, MATTHEW A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27843 | MCGILL, CINDY | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27844 | MCGILL, GWENDOLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27845 | MCGILL, JOHNNIE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | EICHEN, BARRY R. | 40 ETHEL ROAD | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27846 | MCGILL, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27847 | MCGILL, MELINDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27848 | MCGILL, PHYLLIS | GHORSO LAW OFFICE | 494 STATE STREET, STE. 300 | | SALEM | OR | 97301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27849 | MCGILL, PHYLLIS | WILLIAM D. BRANDT, P.C. | 494 STATE STREET, STE 300B | | SALEM | OR | 97301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27850 | MCGILL, SARA | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27851 | MCGILL, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27852 | MCGILLIS, YVONNE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27853 | MCGINNIS, BERNADETTE | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27854 | MCGINNIS, BERNADETTE | TAFT STETTINIUS & HOLLISTER LLP | 111 EAST WACKER, SUITE 2800 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27855 | MCGINNIS, PATTY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27856 | MCGIRT, PAULETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27857 | MCGLOCKLIN, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27858 | MCGLONE, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27859 | MCGLOTHIN, RIKAYAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27860 | MCGLOTHIN, RIKAYAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27861 | MCGLOTHIN, RIKAYAH | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27862 | MCGLOTHIN, RIKAYAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR. MARK P. KAR | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27863 | MCGLOTHIN, RIKAYAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27864 | MCGONIGLE, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27865 | MCGONIGLE, JOYCE | NAPOLI SHKOLNIK, PLLC | 919 NORTH MARKET STREET, SUITE 1801 | HRUBIEC, R. JOSEPH | WILMINGTON | DE | 19801 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27866 | MCGONIGLE, JOYCE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27867 | MCGONIGLE, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27868 | MCGONIGLE, JOYCE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27869 | MCGONIGLE, JOYCE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27870 | MCGOUGH, AGNES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27871 | MCGOUGH, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27872 | MCGOVERN, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27873 | MCGOVERN, FERN | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27874 | MCGOVERN, SHEILA | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27875 | MCGOWAN, ANGELA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27876 | MCGOWAN, CATHERINE | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27877 | MCGOWAN, DELETHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27878 | MCGOWAN, LENA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27879 | MCGOWAN, SHANNON | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27880 | MCGOWAN, THERESA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27881 | MCGOWIN, ALEXANDRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27882 | MCGOWIN, ALEXANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27883 | MCGOWIN, CHIQUITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27884 | MCGRADY, BETTY | BLASINGAME, BURCH, GARRARD & P.C. | | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27885 | MCGRADY, KARIN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27886 | MCGRAIL, RENEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27887 | MCGRATH, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27888 | MCGRATH, GWENDOLYN | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27889 | MCGRAW, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27890 | MCGRAW, LISA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27891 | MCGRAW, NICHOLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27892 | MCGREGOR, KARIN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27893 | MCGREGOR, KARIN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27894 | MCGREGOR, RUTHIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27895 | MCGREGOR, TERRY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27896 | MCGREW, VONNIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27897 | MCGREW, VONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27898 | MCGRIFF, MARQUIETTE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27899 | MCGRUDER, KAREN | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27900 | MCGUINNESS, ERIN | LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 | | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27901 | MCGUIRE, CHARLOTTE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27902 | MCGUIRE, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27903 | MCGUIRE, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27904 | MCGUIRE, ELIZABETH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27905 | MCGUIRE, JASMINE H.A. EST OF JAZETHRINE | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27906 | MCGUIRE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27907 | MCGUIRE, SANDRA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27908 | MCGUIRE, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27909 | MCHENRY, TERI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27910 | MCHUGH, MARY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27911 | MCHUGH, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27912 | MCHUGH, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27913 | MCHUGH, TREVA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27914 | MCINERNEY, JOAN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27915 | MCINERNEY, MARJORIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27916 | MCINNIS, LESLIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27917 | MCINNIS, MAJORIE | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27918 | MCINTIRE, REITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27919 | MCINTOSH, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27920 | MCINTOSH, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27921 | MCINTOSH, JACQUELINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27922 | MCINTOSH, MICHELLE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27923 | MCINTYRE, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27924 | MCINTYRE, DARETHA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKRET STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27925 | MCINTYRE, PEGGY | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27926 | MCISAAC, VERONICA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27927 | MCKAIN, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27928 | MCKAY, BARBARA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27929 | MCKAY, EMER | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27930 | MCKAY, HELENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27931 | MCKAY, MARGARET | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27932 | MCKAY, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27933 | MCKAY, MARY | FLINT LAW FIRM LLC | C/O ETHAN FLINT | 222. E. PARK ST STE 500, PO BOX 189 | EDWARDSVILLE | IL | 62034 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27934 | MCKAY, NORA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27935 | MCKAY, YVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27936 | MCKEAL, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27937 | MCKEAN, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27938 | MCKEE, ANGELA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27939 | MCKEE, CONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27940 | MCKEE, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27941 | MCKEE, CYNTHIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27942 | MCKEE, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27943 | MCKEE, CYNTHIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27944 | MCKEE, CYNTHIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27945 | MCKEE, DEBRA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27946 | MCKEE, HATTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27947 | MCKEE, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27948 | MCKEE, MARTHA | ONDERLAW, LLC | 1. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27949 | MCKEE, MARY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27950 | MCKEE, PATRICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27951 | MCKEE, ROBBIE | MUELLER LAW PLLC | 404 W 7TH ST | FARIES, STEVE | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27952 | MCKEE, ROBBIE | VAUGHAN LAW FIRM PC | 2211 NORFOLK STREET, STE 220 | VAUGHAN, JEFFREY R. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27953 | MCKEE, SHELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27954 | MCKEE, SUSAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27955 | MCKEE, SUZANNE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27956 | MCKEE, YVONNE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27957 | MCKEEVER, JOANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27958 | MCKELLEY, DOMINQUE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27959 | MCKELPHIN, JUDITH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27960 | MCKELPHIN, PAULETTE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27961 | MCKENNA, ANN-MARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27962 | MCKENNA, BARBARA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27963 | MCKENNA, CAROL | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27964 | MCKENNA, KAREN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27965 | MCKENNA, MARJORIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27966 | MCKENNA, STACI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27967 | MCKENNEY, ELIZABETH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27968 | MCKENNEY, SANDY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27969 | MCKENNEY, SHANEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27970 | MCKENNIE, BERNICE | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27971 | MCKENZIE, ABBY | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27972 | MCKENZIE, ANDREA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27973 | MCKENZIE, EDRENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27974 | MCKENZIE, JANNES; TONEY, GLENDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27975 | MCKENZIE, JENNIFER | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27976 | MCKENZIE, JOYCE | TAUTFEST BOND | 5151 BELT LINE RD, STE 1000 | GLITZ, JESSICA; MONTE BOND | DALLAS | TX | 75254 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27977 | MCKENZIE, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27978 | MCKENZIE, KATHY | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27979 | MCKENZIE, QMETEE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27980 | MCKENZIE, TERI | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27981 | MCKEOWN, ELAINE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27982 | MCKERNAN, DIANE AND MCKERNAN, JAMES | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27983 | MCKERR, SARAH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27984 | MCKEW, SUSAN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27985 | MCKIE, DENISE | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27986 | MCKIERMAN, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27987 | MCKIERMAN, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27988 | MCKIERMAN, MARIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27989 | MCKIERMAN, MARIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27990 | MCKIERMAN, MARIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27991 | MCKILLOP, DIANE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27992 | MCKILLOP, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27993 | MCKIM, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27994 | MCKIM, OPAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27995 | MCKINIGHT, LISA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27996 | MCKINIGHT, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27997 | MCKINIGHT, LISA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27998 | MCKINIGHT, LISA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27999 | MCKINLEY, CAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28000 | MCKINLEY, CAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28001 | MCKINLEY, CAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28002 | MCKINLEY, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28003 | MCKINLEY, DEBERIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28004 | MCKINLEY, DEBRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28005 | MCKINLEY, LADY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28006 | MCKINLEY, MONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28007 | MCKINLEY, RAMONA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28008 | MCKINLEY, SHEREE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28009 | MCKINLEY, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28010 | MCKINNEY, BROOKER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28011 | MCKINNEY, CAROL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28012 | MCKINNEY, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28013 | MCKINNEY, DERLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28014 | MCKINNEY, DORIS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28015 | MCKINNEY, ETHEL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28016 | MCKINNEY, GERTIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28017 | MCKINNEY, HARRIET | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28018 | MCKINNEY, JANET | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28019 | MCKINNEY, JANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28020 | MCKINNEY, KAREN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28021 | MCKINNEY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28022 | MCKINNEY, LINDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28023 | MCKINNEY, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28024 | MCKINNEY, LINDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28025 | MCKINNEY, LINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28026 | MCKINNEY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28027 | MCKINNEY, PATRICIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28028 | MCKINNEY, RITA | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28029 | MCKINNEY, SCHUWONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28030 | MCKINNEY, SHERRILL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28031 | MCKINNEY, TANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28032 | MCKINNEY, VIRGIE | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28033 | MCKINNON, BELINDA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28034 | MCKINNON, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28035 | MCKINSEY, JULIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28036 | MCKINZIE, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28037 | MCKINZIE, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28038 | MCKINZIE, SHIRLEY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28039 | MCKINZIE, SHIRLEY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28040 | MCKNAB, KATHY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28041 | MCKNIGHT, ANN | BERGSTRESSER & POLLOCK PC | 52 TEMPLE PLACE, 4TH FL | | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28042 | MCKNIGHT, ANN | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28043 | MCKNIGHT, DELPHIA | THE SEGAL LAW FIRM | AMOS, IL C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28044 | MCKNIGHT, JANET | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28045 | MCKNIGHT, KATHRYN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28046 | MCKNIGHT, ROSE | THE MILLER FIRM, LLC | 108 RAILROAD AVE | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28047 | MCKNIGHT, THERESA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28048 | MCKNIGHT, VERNELIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28049 | MCKNIGHT-FOSTER, CAROL | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M. RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28050 | MCKONE, CLARISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28051 | MCKOY, MARIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28052 | MCKOY, MOYA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28053 | MCKOY, PAMELA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28054 | MCLACHLAN, DORRET | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI D | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28055 | MCLAIN, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28056 | MCLANAHAN, REBECCA; SHEELEY, ALVINA | MORRIS LAW FIRM | 4001 W ALAMEDA AVE, STE 208 | J MORRIS, A ANDERSON | BURBANK | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28057 | MCLANE, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28058 | MCLANE, BRENDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28059 | MCLANE, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28060 | MCLANE, BRENDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28061 | MCLANE, BRENDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28062 | MCLANE, MICHELLE | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28063 | MCLARIN, ASHLEY | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28064 | MCLAT, JEAN | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28065 | MCLAUGHLIN, CAMILLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28066 | MCLAUGHLIN, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28067 | MCLAUGHLIN, DONNA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET ST., 29TH FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28068 | MCLAUGHLIN, KIMBERLY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28069 | MCLAUGHLIN, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28070 | MCLAUGHLIN, LISA | MOTLEY RICE, LLC | 20 CHURCH STREET 17TH FLOOR | JASINSKI, MATHEW P. | HARTFORD | CT | 06103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28071 | MCLAUGHLIN, MANDY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28072 | MCLAUGHLIN, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28073 | MCLAUGHLIN, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28074 | MCLAURIN, CYNTHIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28075 | MCLAURIN, EXIE | THE MITCHELL FIRM, PLLC | 1020 HIGHLAND COLONY PKWY, STE 704 | JOSEPH | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28076 | MCLAURY, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28077 | MCLEAN, ANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28078 | MCLEAN, CAROL | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28079 | MCLEAN, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28080 | MCLEAN, JILL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28081 | MCLEAN, JILL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28082 | MCLEAN, JILL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28083 | MCLEAN, JILL | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28084 | MCLEAN, JILL | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28085 | MCLEAN, JILL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28086 | MCLEAN, MAJESTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28087 | MCLEAN, RUTH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28088 | MCLEAN, VICKIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28089 | MCLEAREN, ANDREA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28090 | MCLELLAN, EVELYN | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28091 | MCLEMORE, PATTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28092 | MCLENDON, MARGARET | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28093 | MCLENNAN, MARIANNE | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28094 | MCLEOD, OLIVIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28095 | MCLEOD, OLIVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28096 | MCLEOD, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28097 | MCLIN, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28098 | MCLOUGHLIN, SHARI | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28099 | MCLOUGHLIN, SHARI | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28100 | MCLUCAS, BETTY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28101 | MCLUCAS, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28102 | MCMACKIN, VIOLET | BLASINGAME, BURCH, GARRARD & P.C. | | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28103 | MCMAHAN, PATTI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28104 | MCMAHON, LESLIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28105 | MCMAHON, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28106 | MCMAHON, LESLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28107 | MCMANNIS, CHERYL LYNNE | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28108 | MCMANUS, DEBORAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28109 | MCMANUS, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28110 | MCMANUS, LORRAINE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28111 | MCMANUS, LORRAINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28112 | MCMANUS, LORRAINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28113 | MCMANUS, LORRAINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28114 | MCMANUS, LORRAINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28115 | MCMANUS, SANDRA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28116 | MCMANUS, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28117 | MCMANUS, SUSAN | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28118 | MCMANUS, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28119 | MCMASTER, CATHERINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28120 | MCMASTER, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28121 | MCMASTER, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28122 | MCMASTER, POLLY | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28123 | MCMATH, LYNDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28124 | MCMATH, PATSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28125 | MCMICHAEL, LORETTA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28126 | MCMICHAEL, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28127 | MCMICKLE, LUANNE | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28128 | MCMILLAN, CONSTANCE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28129 | MCMILLAN, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28130 | MCMILLAN, GWENDOLYN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28131 | MCMILLAN, JACQUELINE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28132 | MCMILLAN, JACQUELINE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28133 | MCMILLAN, JACQUELINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28134 | MCMILLAN, JACQUELINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28135 | MCMILLAN, JACQUELINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28136 | MCMILLAN, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28137 | MCMILLAN, MAKEISHA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28138 | MCMILLAN, TIFFANY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28139 | MCMILLEN, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28140 | MCMILLER, BERTHA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28141 | MCMILLER, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28142 | MCMILLER-IFEADIKE, ROSALIND | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28143 | MCMILLIAN, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28144 | MCMILLIAN, CRISTIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28145 | MCMILLIAN, MILDRED | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28146 | MCMILLIAN, MILDRED | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28147 | MCMILLIAN, MILDRED | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28148 | MCMILLIAN, SHIRLEY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28149 | MCMILLIAN-GRACE, ELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28150 | MCMINN, PATRICIA | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28151 | MCMONTGOMERY, LOIS | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28152 | MCMORRIS, KATHERINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28153 | MCMULLAN, CLAIRE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28154 | MCMULLEN, CONCETTA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28155 | MCMULLEN, DIXIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28156 | MCMULLEN, DIXIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28157 | MCMULLEN, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28158 | MCMURRAY, BEVERLY | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28159 | MCMURRAY, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28160 | MCMURTREY, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28161 | MCNABB, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28162 | MCNABB, HUE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28163 | MCNABB, HUE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28164 | MCNABB, HUE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28165 | MCNABB, MARY | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28166 | MCNAIR, ANNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28167 | MCNAIR, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28168 | MCNAIR, LEDELL | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28169 | MCNAMARA, BONNIE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28170 | MCNAMARA, DEIDRE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28171 | MCNAMARA, NORMA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28172 | MCNAMEE, JENNIFER | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28173 | MCNAMEE, WINIFRED | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28174 | MCNATT, VICKIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28175 | MCNEAL, PATRICIA | ANAPOL WEISS | EMILY B ASHE | 130 N 18TH ST., STE 600 | PHILADELPHIA | PA | 19107 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28176 | MCNEAL, TONYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28177 | MCNEECE, MARGERETTE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28178 | MCNEECE, MARGERETTE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28179 | MCNEECE, MARGERETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28180 | MCNEEL, BARBARA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28181 | MCNEELY, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28182 | MCNEELY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28183 | MCNEESE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28184 | MCNEIL, ALICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28185 | MCNEIL, BRENNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28186 | MCNEIL, ROSA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28187 | MCNEIL, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28188 | MCNEILL, COLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28189 | MCNEILL, DEBRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28190 | MCNEILL, DEBRA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28191 | MCNEILL, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28192 | MCNEILL, MARY | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28193 | MCNEILL-GEORGE, DANGELA M | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE, PLACITELLA, CHRISTOPHER | M. GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28194 | MCNEIS, ELISSA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28195 | MCNESBY, JEANNINE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28196 | MCNETT, JANE | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A. | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28197 | MCNEVIN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28198 | MCNEW, DORIS | BART DURHAM INJURY LAW | DURHAM, BLAIR | 404 JAMES ROBERTSON PKWY, STE 1712 | NASHVILLE | TN | 37219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28199 | MCNEW, DORIS | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28200 | MCNICHOLS, SIOBHAN | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | MCMURTRAY, | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28201 | MCNICHOLS, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28202 | MCNULTY, GAIL | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28203 | MCNULTY, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28204 | MCNUTT, KATIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28205 | MCNUTT, SARANDA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28206 | MCNUTT, SUSAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28207 | MCNUTT, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28208 | MCPARTLIN, MARY | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST LECKMAN, T. MATTHEW | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28209 | MCPHERSON, BETTY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28210 | MCPHERSON, DAWN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28211 | MCPHERSON, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28212 | MCPHERSON, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28213 | MCPHILLIP, JEAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28214 | MCPHILLIP, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28215 | MCPHILLIPS, LAURIE | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28216 | MCPHILLIPS, LAURIE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28217 | MCPHILLIPS, LAURIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28218 | MCPHILLIPS, LAURIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28219 | MCPHILLIPS, LAURIE A | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28220 | MCPHILLIPS, LAURIE A | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28221 | MCQUADE, ROBIN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28222 | MCQUAIN, LIBBY | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28223 | MCQUATE, KATRINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28224 | MCQUAY, WENDY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28225 | MCQUEEN, DAPHNE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28226 | MCQUEEN, SANDRA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28227 | MCQUILLAN, MARY | JACOBS OHARA MCMULLEN , P.C. | 14550 TORREY CHASE BLVD | STE 260 | HOUSTON | TX | 77014 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28228 | MCQUILLAN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28229 | MCQUILLAN, MARY | THE POTTS LAW FIRM, LLP | 3737 BUFFALO SPEEDWAY | STE 1900 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28230 | MCQUILLAN, MARY | ZEVAN DAVIDSON ROMAN LLC | 211 N. BROADWAY | STE 2675 | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28231 | MCQUILLEN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28232 | MCQUILLEN, KAREN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28233 | MCQUILLEN, KAREN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28234 | MCQUILLEN, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28235 | MCQUILLEN, KAREN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28236 | MCQUILLEN, KAREN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28237 | MCQUITTY, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28238 | MCQUOWN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28239 | MCQUOWN, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28240 | MCQUOWN, LINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28241 | MCRAE, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28242 | MCRAE, GWENDLYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28243 | MCRAE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28244 | MCREYNOLDS, ELKE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28245 | MCSHANE, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28246 | MCSHANE, DARLENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28247 | MCSHANE, DARLENE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28248 | MCSHEA, ELIZABETH | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28249 | MCSHERRY, REBECCA | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28250 | MCSURDY, ROSINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28251 | MCSWAIN, DEANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28252 | MCSWAIN, LORI | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28253 | MCSWAIN, PHYLLIS | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28254 | MCTAMNEY, LAURALEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28255 | MCTAMNEY, LAURALEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28256 | MCTAMNEY, LAURALEE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28257 | MCTAMNEY, LAURALEE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28258 | MCTAMNEY, LAURELEE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28259 | MCTIGUE, CAROLE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28260 | MCVAY, MARCIA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28261 | MCVAY, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28262 | MCVEAN, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28263 | MCVEAN, CYNTHIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28264 | MCVEAN, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28265 | MCVEAN, CYNTHIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28266 | MCVEAN, CYNTHIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28267 | MCVEY, BEVERLY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28268 | MCVEY, LANA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28269 | MCWATERS, LOU | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28270 | MCWATTY, LORNA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28271 | MCWHORTER, MADGE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28272 | MCWILLIAMS, CATHERINE | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28273 | MCWILLIE, DIANE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28274 | MCWILLIE, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28275 | MCWOODS, SUNDRA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28276 | MCZEAL, ANISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28277 | MEACHAM, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28278 | MEACHEM, JERI | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28279 | MEACHEM, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28280 | MEAD, NAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28281 | MEAD, PATRICIA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | G C HENDERSON; N M NACHAWATI; J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28282 | MEAD, STANLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28283 | MEADE, ARLENE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28284 | MEADE, HEIDI | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28285 | MEADOR, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28286 | MEADOR, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28287 | MEADOR, CHRISTINA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28288 | MEADOR, CHRISTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28289 | MEADOR, CHRISTINA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28290 | MEADOR, CHRISTINA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28291 | MEADOR, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28292 | MEADOWS, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28293 | MEADOWS, JENNIFER | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28294 | MEADOWS, JUDY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28295 | MEADOWS, LUANA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28296 | MEADOWS, MELISSA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28297 | MEADOWS, PHYLLIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28298 | MEADOWS, STEPHANIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28299 | MEADOWS, VICKIE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28300 | MEADOWS, JUDITH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28301 | MEALS, VICKI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28302 | MEALY, BECKY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28303 | MEANS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28304 | MEANS, JANICE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28305 | MEANS, LANDRIA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28306 | MEARA, DEBORAH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28307 | MEARS, FRANCIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28308 | MEARS, MARCIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28309 | MEARS, MARCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28310 | MEARS, MARCIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28311 | MEARS, MARCIA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28312 | MEARS, MARCIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28313 | MEARS, ORAH | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28314 | MECADON, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28315 | MECHELLE DOBBS | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28316 | MECOM, SONJA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28317 | MEDCALF, MARJORIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28318 | MEDCALF, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28319 | MEDD, COURTNEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28320 | MEDEIROS, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28321 | MEDELLIN, GRACIELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28322 | MEDFORD, CHRISTY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28323 | MEDFORD, NADINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28324 | MEDGES, JANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28325 | MEDINA, ALICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28326 | MEDINA, ANDRIANA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28327 | MEDINA, ANGELINA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28328 | MEDINA, ANTOINETTE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28329 | MEDINA, DENELDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28330 | MEDINA, DESTINY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28331 | MEDINA, DORIS AND MEDINA, | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28332 | MEDINA, FRNACES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28333 | MEDINA, FRNACES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28334 | MEDINA, FRNACES | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28335 | MEDINA, FRNACES | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28336 | MEDINA, IVELISSE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28337 | MEDINA, JUDY | HILLARD MUNOZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 78401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28338 | MEDINA, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28339 | MEDINA, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28340 | MEDINA, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28341 | MEDINA, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28342 | MEDINA, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28343 | MEDINA, MICHELLE | BACHUS & SCHANKER LLC | 101 WEST COLFAX AVE, STE 650 | | DENVER | CO | 80202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28344 | MEDINA, MIGDALIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28345 | MEDINA, MIGDALIA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28346 | MEDINA, PHYLLIS | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28347 | MEDINA, RAQUEL | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28348 | MEDINA, ROSA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | FARAJ, HAYTHAM | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28349 | MEDINA, THELMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28350 | MEDINA, VIENGXAY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28351 | MEDINA,MIRNDA,POUOT,BARSA,BARRN,H AWRTH, | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR. MARK P. KAR | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28352 | MEDLEN/HOFF, PAM | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28353 | MEDLEY, HELEN | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28354 | MEDLEY, HELEN | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28355 | MEDLEY, JENNIFER | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28356 | MEDLEY, JODY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28357 | MEDLIN, DOROTHY | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28358 | MEDLOCK, EMILY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28359 | MEDLOCK, MARY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28360 | MEDRANO, DORA | NAPOLI SHKOLNIK, PLLC | 525 SOUTH DOUGLAS STREET, STE 260 | | EL SEGUNDO | CA | 90245 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28361 | MEDRANO, EMELIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28362 | MEDRANO, IRMA | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28363 | MEDRANO, IRMA | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28364 | MEDRANO, KIMBERLYN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28365 | MEDRANO, MOLLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28366 | MEDRANO, NICOLE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28367 | MEDSKER, MAGGIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28368 | MEDSKER, PEGGY | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28369 | MEDVED, ANDREA | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28370 | MEDVED, PHYLLIS | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST LECKMAN, T MATTHEW BRASLOW | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28371 | MEEHAN, JUDY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28372 | MEEHAN, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28373 | MEEK, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28374 | MEEK, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28375 | MEEK, VIVIAN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28376 | MEEKINS, DELZORA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28377 | MEEKINS, NICOLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28378 | MEEKINS, TELISHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28379 | MEEKS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28380 | MEEKS, JANICE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28381 | MEEKS, JESSLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28382 | MEEKS, JESSLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28383 | MEEKS, JESSLYN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28384 | MEEKS, JESSLYN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28385 | MEEKS, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28386 | MEEKS, REBECCA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28387 | MEEKS, REBECCA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28388 | MEEKS, SHIRLEY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28389 | MEERDO, ELEANOR ESTATE OF GEORGE MEERDO | WEITZ & LUXENBERG | C/O F. ALEXANDER EIDEN | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28390 | MEFFORD, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28391 | MEGARIOTIS, JOANNA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28392 | MEGGETT, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28393 | MEGHAED, SHARVAT | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28394 | MEGHANA, JOSHI | BARNES & THORNBURG LLP | 2029 CENTURY PARK E SUITE 300 | MURDICA, JAMES F. KO, SANDRA M. | LOS ANGELES | CA | 90067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28395 | MEGHANA, JOSHI | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28396 | MEHAFFY, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28397 | MEHOCHKO, REBECCA | MOTLEY RICE NEW JERSEY, LLC | 210 LAKE DRIVE EAST, STE. 101 | E BEREZOFSKY, T HOYLE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28398 | MEHR, HASINA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28399 | MEHREN, MARGARET | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28400 | MEHRINGER, JESSICA | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28401 | MEIER, ARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28402 | MEIER, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28403 | MEIER, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28404 | MEIER, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28405 | MEIER, CYNTHIA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28406 | MEIER, CYNTHIA | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28407 | MEIER, CYNTHIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28408 | MEIER, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28409 | MEIERS, BEVERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28410 | MEIKLE, AMBER | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28411 | MEIKLE, ELIZABETH | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M. RATCLIFFE | SUITE 2B | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28412 | MEIKLE, ELIZABETH C. AND MEIKLE, GARY P. | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28413 | MEINERS, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28414 | MEINHARDT, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28415 | MEINHOLD, CORINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28416 | MEIROWITZ, HARRIETT | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28417 | MEISINGER, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28418 | MEISTER, KAREN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28419 | MEIXNER, ELLEN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28420 | MEIXNER, ELLEN | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28421 | MEJIA, AHUILTZLI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28422 | MEJIA, ANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28423 | MEJIA, CYNTHIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28424 | MEJIA, MIRYAM | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28425 | MEJIA, NELLY | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28426 | MEJIA, TRISHA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28427 | MEJIA, ZENAIDA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28428 | MEL A. WILSON | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28429 | MELANCON, DORIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28430 | MELANCON, KATHERINE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28431 | MELANIE TRUDEAU | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28432 | MELANSON, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28433 | MELANSON, ANDREA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28434 | MELANSON, ANDREA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28435 | MELANSON, ANDREA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28436 | MELANSON, ANDREA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28437 | MELBA RODRIGUEZ | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28438 | MELBERGER, BERNADETTE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28439 | MELBERGER,B, RHODE,J; ROCKS,P; WORLEY,K | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28440 | MELBERGER,B, RHODE,J; ROCKS,P; WORLEY,K | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28441 | MELBERGER,B, RHODE,J; ROCKS,P; | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28442 | MELBERGER,B, RHODE,J; ROCKS,P; | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28443 | MELBERGER,B, RHODE,J; ROCKS,P; | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28444 | MELBY, MELISSA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28445 | MELCHER, PHYLLIS | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28446 | MELCHI, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28447 | MELCHIOR, JOAN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28448 | MELDER, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28449 | MELE, ELEANOR | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28450 | MELENCIANO, ISABEL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28451 | MELENDEZ, ALIDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28452 | MELENDEZ, LYNN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28453 | MELHORN, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28454 | MELILLO, MONICA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28455 | MELINDA BARFIELD | LOBER & DOBSON, LLC | DOBSON, WILLIAM GREGORY | 1040 FORT STEPHENSON ROAD | LOOKOUT MOUNTAIN | GA | 30728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28456 | MELINDA BARFIELD | LOBER & DOBSON, LLC | MCBRIDE, A. DANIELLE | 830 MULBERRY STREET, STE. | MACON | GA | 31201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28457 | MELINDA BERGMAN | CORY, WATSON, CROWDER & DEGARIS, | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28458 | MELINDA BOHLMAN | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | EICHEN, BARRY R. & KELLY, JOHN P. | 40 ETHEL ROAD | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28459 | MELISSA BAZAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28460 | MELISSA BURKE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28461 | MELISSA BURKE | FLETCHER V. TRAMMELL | FLETCHER V | 3262 WESTEIMER, SUITE 423 | BINSTOCK, MELISSA & TRAMMELL, | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28462 | MELISSA EATON | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28463 | MELISSA GIRTON | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28464 | MELISSA GIRTON | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J. KARAVATOS, K. LUKEL, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28465 | MELISSA NELSON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28466 | MELISSA NELSON | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28467 | MELISSA POOL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28468 | MELISSA POOL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28469 | MELISSA RAULSTON | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28470 | MELISSA RAULSTON | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28471 | MELISSA BOHNET | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28472 | MELIUS, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28473 | MELKUMOVA, IRINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28474 | MELL, JOYCE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28475 | MELL, ROSE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28476 | MELLINGER, VIVIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28477 | MELNYK, STEPHANIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28478 | MELNYK, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28479 | MELODY YINGLING | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28480 | MELODY YINGLING | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28481 | MELSON, CANDY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28482 | MELTON, DOROTHY | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28483 | MELTON, GLORIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28484 | MELTON, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28485 | MELTON, KELLA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28486 | MELTON, KELLY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28487 | MELTON, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28488 | MELTON, SLOANE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28489 | MELTON, TAMI | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28490 | MELTON, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28491 | MELTZER, ELISE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28492 | MELVILLE, JOANNE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28493 | MELVIN, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28494 | MELVIN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28495 | MELVIN, YVETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28496 | MEMEH, IJEOMA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28497 | MEMOLI, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28498 | MENA, IRENE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28499 | MENA, IRENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28500 | MENARD, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28501 | MENDEL, LINDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28502 | MENDENHALL, CAROL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28503 | MENDENHALL, JULIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28504 | MENDES, DEBRA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28505 | MENDES, HOLLY | ANAPOL WEISS | EMILY B ASHE | 130 N 18TH ST., STE 600 | PHILADELPHIA | PA | 19107 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28506 | MENDES, NICOLE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28507 | MENDES-HOLMES, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28508 | MENDEZ, DELIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28509 | MENDEZ, DELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28510 | MENDEZ, DELIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28511 | MENDEZ, DELIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28512 | MENDEZ, ESTER | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28513 | MENDEZ, MORENA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28514 | MENDEZ, NILDA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28515 | MENDEZ, SHIRLEY | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28516 | MENDEZ, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28517 | MENDICINO, LORI | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28518 | MENDO, JULIETTE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28519 | MENDONSA, MELISSA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1200 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28520 | MENDOZA, ADELAIDA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28521 | MENDOZA, ANNA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28522 | MENDOZA, ANNETTE | KENT M. LUCACCIONI, LTD. | 20 SOUTH CLARK STREET, SUITE 1700 | LUCACCIONI, KENT M. | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28523 | MENDOZA, BRIDGET | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28524 | MENDOZA, CONSTANCE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28525 | MENDOZA, FLORENCE | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28526 | MENDOZA, JULIETA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28527 | MENDOZA, LETITIA | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28528 | MENDOZA, LINDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28529 | MENDOZA, MARIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28530 | MENDOZA, MARIA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28531 | MENDOZA, MARIA | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28532 | MENDOZA, MARIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28533 | MENDOZA, MARIA | THE LAW OFFICES OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28534 | MENDOZA, ROSE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28535 | MENDOZA, VANESSA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28536 | MENEFEE, ELVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28537 | MENEFEE, GALE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28538 | MENEFEE, LINDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28539 | MENEFEE, NASHERNEDRA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28540 | MENEFEE, TEMEKA | WEITZ & LUXENBERG | RELKIN, E; SHARMA, B | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28541 | MENENDEZ, IRENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28542 | MENENDEZ, JESSICA | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | FERRARO, JR., JAMES L. | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28543 | MENESES, DORIS | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28544 | MENG, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28545 | MENG, KATHRYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28546 | MENG, KATHRYN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28547 | MENG, KATHRYN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28548 | MENG, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28549 | MENGEL, DIANE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28550 | MENHAL, PATTY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28551 | MENHAL, PATTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28552 | MENKING, DORIS | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28553 | MENNE, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28554 | MENNELLA, THEODORA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. PLACITELLA, CHRISTOPHER | M. GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28555 | MENNOR, TERRI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28556 | MENOKEN, JUANITA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28557 | MENOKEN, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28558 | MENSTER, KRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28559 | MENSTER, KRISTINE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28560 | MENSTER, KRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28561 | MENSTER, KRISTINE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28562 | MENSTER, KRISTINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28563 | MENTO, CATHERINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28564 | MENTO, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28565 | MENTO, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28566 | MENTO, CATHERINE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28567 | MENTO, CATHERINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28568 | MENUCK, JACQUELINE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28569 | MENZEL, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28570 | MENZEL, PEGGY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28571 | MENZEL, PEGGY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28572 | MEO, CONSTANCE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28573 | MERCADO, ELIZABETH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28574 | MERCADO, ESTHER | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28575 | MERCADO, KATHRYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28576 | MERCADO, KATHRYN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28577 | MERCADO, KATHRYN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28578 | MERCADO, LUZ | CUTTER LAW, P.C. | 401 WATT AVE. | | SACRAMENTO | CA | 95864 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28579 | MERCADO, MARIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28580 | MERCER, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28581 | MERCER, JEAN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28582 | MERCER, JEAN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28583 | MERCER, LINDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28584 | MERCER, LINDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28585 | MERCER, LINDA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28586 | MERCER, MELONEE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28587 | MERCER, PIER | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28588 | MERCER, REBEKAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28589 | MERCER, ROBERT C AND MERCER, | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28590 | MERCER, TARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28591 | MERCER, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28592 | MERCHANT, PATRICIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28593 | MERCHANT, PATRICIA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28594 | MERCHANT, VIVIAN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28595 | MERCIER, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28596 | MERECKA, SAN JUANITA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28597 | MEREDITH, AISHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28598 | MEREDITH, AISHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28599 | MEREDITH, AISHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28600 | MEREDITH, AISHA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28601 | MEREDITH, AISHA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28602 | MEREDITH, CHRISTINA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28603 | MEREE, LUCILLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28604 | MERENA, JOSEPHINE | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28605 | MERENDA, TAMARA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28606 | MERKLE, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28607 | MERIDA, KARYN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28608 | MERINO, MARIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28609 | MERINO, SONIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28610 | MERIWETHER, TONI | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28611 | MERKLE, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28612 | MERKLE, SHIRLEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28613 | MERKNER, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28614 | MERKURIS, SANDY | DUGAN LAW FIRM, PLC | 365 CANAL PLACE | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28615 | MERLO, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28616 | MERRELL, GINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28617 | MERRELL, JANET | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28618 | MERRICK, ALTHEA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28619 | MERRICK, ALTHEA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28620 | MERRILL, MARGARET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28621 | MERRILL, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28622 | MERRILL, SONYA | ARNOLD & ITKIN LLP | 1401 MCKINNEY STREET SUITE 2550 | | HOUSTON | TX | 77010 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28623 | MERRILL, VANESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28624 | MERRILL, YVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28625 | MERRIMAN, BRENDA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28626 | MERRIMAN, EBONEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28627 | MERRIMAN, EBONEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28628 | MERRIMAN, EBONEY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28629 | MERRIMAN, EBONEY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28630 | MERRIT, NADIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28631 | MERRITT, CAROLYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28632 | MERRITT, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28633 | MERRITT, DESREE | HAUSFELD | 888 16TH ST NW STE 300 | | WASHINGTON | DC | 20006-4103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28634 | MERRITT, FRAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28635 | MERRITT, FRAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28636 | MERRITT, FRAN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28637 | MERRITT, FRAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28638 | MERRITT, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28639 | MERRITT, SUE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28640 | MERRITT, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28641 | MERRIWETHER, CHARLOTTE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28642 | MERROW, BEVERLY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28643 | MERRY, TAMI | MARLIN & SALTZMAN LLP | 29800 AGOURA ROAD, SUITE 210 | | AGOURA HILLS | CA | 97301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28644 | MERRYFIELD, DEANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28645 | MERRYMAN, ELIZABETH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28646 | MERRYMAN, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28647 | MERRYMAN, NORMA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28648 | MERSINO, JILL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28649 | MERSON, DAWN | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28650 | MERVINE, BONNIE | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28651 | MERZ, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28652 | MERZ, JEANNIE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28653 | MESA, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28654 | MESA, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28655 | MESCIA, CHRISTINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28656 | MESCIA, CHRISTINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28657 | MESEROLE, CHERYL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | MESERDLE, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28658 | MESKISESKIS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28659 | MESLER, SUSAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28660 | MESLER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28661 | MESSENGER, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28662 | MESSER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28663 | MESSER, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28664 | MESSER, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28665 | MESSER, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28666 | MESSER, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28667 | MESSERLI, CAROL A AND MESSERLI, TERRY A | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28668 | MESSINA, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28669 | MESSINA, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28670 | MESSING, ELIZABETH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28671 | MESTRE, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28672 | METCALF, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28673 | METCALF, LORETTA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28674 | METCALF, NANCY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28675 | METCALFE, CORDELIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28676 | METCALFE, CORDELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28677 | METCALF-STEM, TINA | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28678 | METHENEY, SHIRLEY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28679 | METHENEY, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28680 | METOYER, CHARLOTTE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28681 | METSCHER, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28682 | METTETAL, KIMBERLY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28683 | METTLER, LINDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28684 | METTS, CATHY | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28685 | METZ, JANET | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28686 | METZ, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28687 | METZ, SUSAN | JAMES MORRIS LAW FIRM PC | 4111 W. ALAMEDA AVE SUITE 611 | MORRIS, JAMES A., GREENBERG, SHANE | BURBANK | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28688 | METZ, TIFFANY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28689 | METZ, TIFFANY | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28690 | METZ, TIFFANY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28691 | METZ, TIFFANY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28692 | METZ, TIFFANY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28693 | METZ, TIFFANY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28694 | METZGER, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28695 | METZGER, CAROL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28696 | METZGER, CAROL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28697 | METZGER, FRANCES | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28698 | METZGER, JOYCE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28699 | METZGER, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28700 | METZGER, PAULINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28701 | METZKE, JUNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28702 | METZLER, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28703 | METZLER, CAROL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28704 | METZLER, DIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28705 | METZLER, DIANNA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28706 | METZLER, DIANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28707 | METZLER, DIANNA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28708 | METZLER, DIANNA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28709 | METZLER, JUDITH | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28710 | METZLER, JUDITH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28711 | METZLER, LISA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28712 | METZNER, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28713 | MEYER, ALISON | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28714 | MEYER, ANDREA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28715 | MEYER, ANGELA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28716 | MEYER, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28717 | MEYER, CARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28718 | MEYER, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28719 | MEYER, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28720 | MEYER, DEIRDRE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28721 | MEYER, GAIL | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28722 | MEYER, JOLENE | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28723 | MEYER, JOLENE | NIX PATTERSON & ROACH | 3600 N CAPITAL OF TEXAS B350 | C IHRIG, N JOHNSON, N SMITH, N ROACH | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28724 | MEYER, LUCINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28725 | MEYER, MARIO | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28726 | MEYER, PAMELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28727 | MEYER, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28728 | MEYER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28729 | MEYER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28730 | MEYER, PHYLLIS | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28731 | MEYER, ROBERTA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28732 | MEYER, SABRENEA | CHAFFIN LUHANA LLP | 600 THIRD AVENUE 12TH FLOOR | LUHANA, ROOPAL P | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28733 | MEYER, SONIA | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 05320 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28734 | MEYERS, DESIREE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28735 | MEYERS, DORIS | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28736 | MEYERS, ELIZABETH EST OF ROBERT | LEVY KONIGSBERG LLP | C/O MOSHE MANNOR | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28737 | MEYERS, LISA | NACHAWATI LAW GROUP | ERIC POLLACSTO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28738 | MEYERS, MICHELE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28739 | MEYERS-BURNS, EILEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28740 | MEYHOFER, MARY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28741 | MEZA, GUADALUPE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28742 | MEZA, MARIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28743 | MICALE, EMMA | LIAKOS LAW APC | 955 DEEP VALLEY DR | SUITE 3900 | PALOS VERDES PENINSULA | CA | 90274 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28744 | MICALLEF, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28745 | MICHAEL CHILARSKI | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28746 | MICHAEL OCONNELL | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28747 | MICHAEL, HELEN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28748 | MICHAEL, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28749 | MICHAEL, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28750 | MICHAEL, PAMELA | MCGOWAN, HOOD & FELDER, LLC | 10 SHEM DR STE 300 | | MT PLEASANT | SC | 29464-5282 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28751 | MICHAELS, LINDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28752 | MICHAELS, ALICE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28753 | MICHAELS, CHRYSTASYA | THE POTTS LAW FIRM, LLP | 1901 W 47TH PL 210 | | KANSAS CITY | KS | 66205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28754 | MICHAELS, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28755 | MICHAELS, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28756 | MICHAELSON, BARBARA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28757 | MICHAELSON, KIM | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28758 | MICHALES, WANDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28759 | MICHALES, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28760 | MICHALIK, FELICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28761 | MICHALSKI, DARLENE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28762 | MICHALSKI, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28763 | MICHALSKI, WENDI | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28764 | MICHAUD, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28765 | MICHAUD, NANCY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28766 | MICHAUD-SCHEVIS, MICHELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28767 | MICHEL, DOLORES | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28768 | MICHEL, JANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28769 | MICHELE PERRONE | ASHCRAFT & GEREL | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28770 | MICHELE PERRONE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28771 | MICHELE VITALE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | 17 EAST MAIN STREET, SUITE 200 | PUTNICK, MARY ELIZABETH | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28772 | MICHELLE ALVAREZ | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28773 | MICHELLE BUNKER | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28774 | MICHELLE CLARK | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28775 | MICHELLE HIVELY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28776 | MICHELLE KRUMM | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28777 | MICHELLE MAY | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28778 | MICHELLE MAY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEI, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28779 | MICHELLE WHITSON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28780 | MICHELLI, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28781 | MICHELS, ANN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28782 | MICHELSON-BOYLE, JAN DEBORAH | LEVY KONIGSBERG LLP | 605 3RD AVE FL 33 | A LONG, R BLUMENKRANZ, J BLOCK, R WALKER | NEW YORK | NY | 10158-1699 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28783 | MICHINI, MARGARET | NAPOLI SHKOLNIK, PLLC | 919 NORTH MARKET STREET, SUITE 1801 | HRUBIEC, R. JOSEPH | WILMINGTON | DE | 19801 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28784 | MICHINI, MARGARET | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28785 | MICHLES, BERNICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28786 | MICHLONEY, MARTHA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28787 | MICHNOWSKI, NANCY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28788 | MICHON, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28789 | MICHOT, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28790 | MICK, LU | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28791 | MICK, LU | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28792 | MICK, LU | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28793 | MICK, LU | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28794 | MICKELSON, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28795 | MICKENS, GLADYS | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28796 | MICKEY, DIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28797 | MIDDAUGH, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28798 | MIDDLEBROOKS, PATRICIA | NACHAWATI LAW GROUP | ERIC POULOASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28799 | MIDDLETON, CONNIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28800 | MIDEY, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28801 | MIER, KIMBERLY | RILEYCATE, LLC | 11 MUNICIPAL DR STE 320 | | FISHERS | IN | 46038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28802 | MIERA, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28803 | MIERA, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28804 | MIERA, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28805 | MIERA, PAMELA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28806 | MIERA, PAMELA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28807 | MIGHELLS, CHARMAINE | MOTLEY RICE, LLC | 321 S MAIN ST., 2ND FL | F FITZPATRICK, J ORENT | PROVIDENCE | RI | 02903 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28808 | MIGHT, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28809 | MIGUEL, ILIANA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28810 | MIGUEZ, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28811 | MIHALITSAS, ANTONIETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28812 | MIJANGOS, EUSEBIA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28813 | MIJARES, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28814 | MIKA, ELIZABETH CHRISTINE | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28815 | MIKELS, JUNEL | DALIMONTI RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28816 | MIKI, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28817 | MIKKELSEN, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28818 | MIKKELSEN, DEBORAH | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28819 | MIKKELSEN, KATHLEEN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28820 | MIKOLAJCZAK, TERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28821 | MIKULA, WENDY | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28822 | MIKULKA, LOIS | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28823 | MIKUS, MARIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28824 | MILAM, TONI | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28825 | MILAM, TONI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28826 | MILAM, TONI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28827 | MILAM, TONI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28828 | MILAM, TONI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28829 | MILAN, ELIZABETH | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28830 | MILANO, LUCI | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28831 | MILANO, SAFFRA | DUGAN LAW FIRM, PLC | 365 CANAL PLACE | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28832 | MILBURN, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28833 | MILBY, ALICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28834 | MILBY, VIOLET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28835 | MILDRED JOHNSON | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28836 | MILAM, ANN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28837 | MILES, AMANDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28838 | MILES, ANTOINETTE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28839 | MILES, APRIL | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28840 | MILES, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28841 | MILES, BELINDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28842 | MILES, BETTYGLEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28843 | MILES, BEVERLY | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | SANDIFER, TAKEENA T. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28844 | MILES, COURTNEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28845 | MILES, JENNIFER | CORRIE YACKULIC LAW FIRM, PLLC | 110 PREFONTAINE PL SOUTH, STE 304 | YACKULIC, CORRIE | SEATTLE | WA | 98104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28846 | MILES, JUANITA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28847 | MILES, LINDA | CORRIE YACKULIC LAW FIRM, PLLC | 110 PREFONTAINE PL SOUTH, STE 304 | YACKULIC, CORRIE | SEATTLE | WA | 98104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28848 | MILES, LINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28849 | MILES, LINDA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28850 | MILES, MARY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28851 | MILES, PINNIE | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3540 S. I-10 SERVICE RD W, STE 300 | | METAIRIE | LA | 70001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28852 | MILES, RACHEL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28853 | MILES, SHANTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28854 | MILETICH, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28855 | MILEY, DARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28856 | MILEY, DIANA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28857 | MILFORD, ROBIN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28858 | MILFORD, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28859 | MILGRIM, JIMMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28860 | MILHOUSE, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28861 | MILIAN, NIRIA | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28862 | MILIANO, ROSEMARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28863 | MILICH, SUSAN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28864 | MILICI, THERESA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28865 | MILINA, CYNTHIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28866 | MILINA, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28867 | MILITELLO, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28868 | MILITRANO, ELIZANDRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28869 | MILLAR, EVE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28870 | MILLAR, EVE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28871 | MILLAR, EVE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28872 | MILLAR, EVE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28873 | MILLAR, EVE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28874 | MILLER, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28875 | MILLER, ALLEN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28876 | MILLER, ANN AND MILLER, JEFFREY | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHIA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28877 | MILLER, ARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28878 | MILLER, BARBARA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28879 | MILLER, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28880 | MILLER, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28881 | MILLER, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28882 | MILLER, BERNADINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28883 | MILLER, BETSY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28884 | MILLER, BETSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28885 | MILLER, BETTY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28886 | MILLER, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28887 | MILLER, BRENDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28888 | MILLER, BRONWYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28889 | MILLER, CARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28890 | MILLER, CAROL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28891 | MILLER, CAROL | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28892 | MILLER, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28893 | MILLER, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & PLAZE DRIVE | ROBINSON, M., 19 CORPORATE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28894 | MILLER, CAROLANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28895 | MILLER, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28896 | MILLER, CATHIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28897 | MILLER, CERMORIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28898 | MILLER, CHARLOTTE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28899 | MILLER, CHERIE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28900 | MILLER, CHERYL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28901 | MILLER, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28902 | MILLER, CHRISTINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28903 | MILLER, CIMME | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28904 | MILLER, CLARA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28905 | MILLER, CONNIE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28906 | MILLER, CRISTINA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28907 | MILLER, DANIECE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28908 | MILLER, DARLENE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28909 | MILLER, DEBORAH | LAW OFF OF PETER G. ANGELOS, P.C. | 100 NORTH CHARLES ST, 22ND FLOOR | | BALTIMORE | MD | 21201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28910 | MILLER, DEBORAH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28911 | MILLER, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28912 | MILLER, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28913 | MILLER, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28914 | MILLER, DENISE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKET STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28915 | MILLER, DIANE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28916 | MILLER, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28917 | MILLER, DIANE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | LUNDY, MATTHEW KOHRS, NICHOLAS | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28918 | MILLER, DORIS | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28919 | MILLER, DOROTHY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28920 | MILLER, DOROTHY | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28921 | MILLER, EDEN | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28922 | MILLER, EDEN | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28923 | MILLER, ELAINE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28924 | MILLER, ELAINE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28925 | MILLER, ELEANOR | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28926 | MILLER, ELEANOR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28927 | MILLER, ELENA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | LUNDY, MATTHEW KOHRS, NICHOLAS | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28928 | MILLER, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28929 | MILLER, ELIZABETH | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28930 | MILLER, ELONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28931 | MILLER, ESTHER | HUTTON & HUTTON | 8100 E. 22ND ST NORTH, BLDG. 1200 | HUTTON, MARK B. HUTTON, ANDREW W. | WICHITA | KS | 67226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28932 | MILLER, GAIL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28933 | MILLER, GAYLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28934 | MILLER, GEORGIANA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28935 | MILLER, GLADYS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28936 | MILLER, HEATHER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28937 | MILLER, IDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28938 | MILLER, IDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28939 | MILLER, IMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28940 | MILLER, INA | NACHAWATI LAW GROUP | ERIC PULCASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28941 | MILLER, INA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28942 | MILLER, JACQUELINE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28943 | MILLER, JACQUELINE | MOORE LAW GROUP PLLC | 1473 SOUTH 4TH STREET | SMITH, ASHTON ROSE | LOUISVILLE | KY | 40208 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28944 | MILLER, JANET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28945 | MILLER, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET ZINNS, SHARON | 218 COMMERCE STREET ZINNS, SHARON | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28946 | MILLER, JANET | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28947 | MILLER, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28948 | MILLER, JANET EST STEPHANIE MILLER | LEVY KONIGSBERG LLP | 605 3RD AVE FL 33 | A LONG, R BLUMENKRANZ, J BLOCK, R WALKER | NEW YORK | NY | 10158 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28949 | MILLER, JANET SUSAN | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28950 | MILLER, JEAN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28951 | MILLER, JEANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28952 | MILLER, JENNIFER | HUTTON & HUTTON | 8100 E. 22ND ST NORTH, BLDG. 1200 | HUTTON, MARK B. HUTTON, ANDREW W. | WITCHITA | KS | 67226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28953 | MILLER, JENNIFER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28954 | MILLER, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28955 | MILLER, JOAN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28956 | MILLER, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28957 | MILLER, JOSEPHINE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28958 | MILLER, JUDITH | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28959 | MILLER, JULIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28960 | MILLER, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28961 | MILLER, JUSTINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28962 | MILLER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28963 | MILLER, KAREN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28964 | MILLER, KAREN | HUTTON & HUTTON | 8100 E. 22ND ST NORTH, BLDG. 1200 | HUTTON, MARK B. HUTTON, ANDREW W. | WITCHITA | KS | 67226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28965 | MILLER, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28966 | MILLER, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28967 | MILLER, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28968 | MILLER, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28969 | MILLER, KATHY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28970 | MILLER, KAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28971 | MILLER, KAYDEE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28972 | MILLER, KIMBERLEE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28973 | MILLER, LABRONDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28974 | MILLER, LEANNE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28975 | MILLER, LEIGH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28976 | MILLER, LESLEY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28977 | MILLER, LILIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28978 | MILLER, LINDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28979 | MILLER, LINDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28980 | MILLER, LINDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28981 | MILLER, LINDSAY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28982 | MILLER, LISA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28983 | MILLER, LISA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28984 | MILLER, LIZABETH | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28985 | MILLER, LOIS | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28986 | MILLER, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28987 | MILLER, LORETTA | JASON J. JOY & ASSOCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | ODELL, PATRICIA LEIGH | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28988 | MILLER, LORETTA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28989 | MILLER, LORI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28990 | MILLER, LORRAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28991 | MILLER, LORRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28992 | MILLER, LULA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28993 | MILLER, LYNNE | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28994 | MILLER, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28995 | MILLER, MARGARET | JAMES MORRIS LAW FIRM PC | 4111 W. ALAMEDA AVE SUITE 611 | MORRIS, JAMES A., GREENBERG, SHANE | BURBANK | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28996 | MILLER, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28997 | MILLER, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28998 | MILLER, MARGE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28999 | MILLER, MARGERY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29000 | MILLER, MARILU | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29001 | MILLER, MARILYN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29002 | MILLER, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29003 | MILLER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29004 | MILLER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29005 | MILLER, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29006 | MILLER, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29007 | MILLER, MELISSA | NACHAWATI LAW GROUP | ERIC POULCASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29008 | MILLER, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29009 | MILLER, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29010 | MILLER, MICHELLE | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29011 | MILLER, MONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29012 | MILLER, MYRA | LAW OFFICE OF CHARLES H JOHNSON, PA | 2599 MISSISSIPPI STREET | | NEW BRIGHTON | MN | 55112-5060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29013 | MILLER, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29014 | MILLER, NANCY AND REIS, JOAN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29015 | MILLER, NANNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29016 | MILLER, PAM | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29017 | MILLER, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29018 | MILLER, PAMELA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29019 | MILLER, PATRICIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29020 | MILLER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29021 | MILLER, PATRICIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29022 | MILLER, PATSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29023 | MILLER, PAULINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29024 | MILLER, PRUDENCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29025 | MILLER, RACHEAL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29026 | MILLER, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29027 | MILLER, RENATE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29028 | MILLER, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29029 | MILLER, ROBIN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29030 | MILLER, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29031 | MILLER, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29032 | MILLER, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29033 | MILLER, ROBIN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29034 | MILLER, ROBIN | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29035 | MILLER, ROBIN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29036 | MILLER, RONALD RAYMOND, EST OF V | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29037 | MILLER, RUTHANN | THE SEGAL LAW FIRM | AMOS, II, C.; FOSTER, J. &, SCOTT S. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29038 | MILLER, SABRA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29039 | MILLER, SABRINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29040 | MILLER, SALLY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29041 | MILLER, SANDRA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29042 | MILLER, SAUNDRA | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29043 | MILLER, SHANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29044 | MILLER, SHARRON | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29045 | MILLER, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29046 | MILLER, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29047 | MILLER, SHERRY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29048 | MILLER, SHIRLEY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29049 | MILLER, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29050 | MILLER, SONYA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29051 | MILLER, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29052 | MILLER, SUSIE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29053 | MILLER, TAMI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29054 | MILLER, TAMRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29055 | MILLER, TASHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29056 | MILLER, TERESSA | CATES MAHONEY, LLC | 216 WEST POINTE DR, SUITE A | CATES, DAVID I. | SWANSEA | IL | 62226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29057 | MILLER, TIERNEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29058 | MILLER, TIFFANY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29059 | MILLER, TRACI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29060 | MILLER, TRACY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29061 | MILLER, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29062 | MILLER, VERONICA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29063 | MILLER, VIVIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29064 | MILLER, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29065 | MILLER, WANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29066 | MILLER, WILMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29067 | MILLET, RUBY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29068 | MILLETT, SANDRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29069 | MILLICAN, AUNDREAX | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29070 | MILLIER, KATHLEEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29071 | MILLIGAN, BETTY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29072 | MILLIGAN, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29073 | MILLIGAN, VICKEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29074 | MILLIKEN, MAUREEN | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKRET STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29075 | MILLINER, JOYCE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29076 | MILLING, SHANNON | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29077 | MILLING, SHANNON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29078 | MILLINGER, SUNNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29079 | MILLION, MICHELE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29080 | MILLIREN, SANDRA | HELMSDALE LAW, LLP | 6 CONSULTANT PL., SUITE 100-A | | DURHAM | NC | 17707 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29081 | MILLIS, JOAN | ANAPOL WEISS | EMILY B ASHE | 130 N 18TH ST., STE 600 | PHILADELPHIA | PA | 19107 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29082 | MILLIS, JOAN | ANAPOL WEISS | EMILY B ASHE | 130 N 18TH ST., STE 600 | PHILADELPHIA | PA | 19107 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29083 | MILLISON, KATHLEEN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29084 | MILLS, AMY | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29085 | MILLS, ARLENE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29086 | MILLS, BESSIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29087 | MILLS, BESSIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29088 | MILLS, CAROLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29089 | MILLS, CAROLYN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29090 | MILLS, CAROLYN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29091 | MILLS, CAROLYN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29092 | MILLS, CAROLYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29093 | MILLS, CAROLYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29094 | MILLS, CATHY | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29095 | MILLS, CONCETTA | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29096 | MILLS, DELORES | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29097 | MILLS, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29098 | MILLS, DIANNA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29099 | MILLS, DONNA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29100 | MILLS, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29101 | MILLS, EFFIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29102 | MILLS, ELIZABETH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29103 | MILLS, ERMA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29104 | MILLS, HAZELENE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29105 | MILLS, JOSIE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29106 | MILLS, JULIET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29107 | MILLS, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29108 | MILLS, LIDIA | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29109 | MILLS, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29110 | MILLS, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29111 | MILLS, MARIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29112 | MILLS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29113 | MILLS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29114 | MILLS, MERILYN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29115 | MILLS, ROSEMARIE | BELLUCK & FOX, LLP | 546 FIFTH AVENUE, 4TH FLOOR | GEORGIOU, KRISTINA | NEW YORK | NY | 10036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29116 | MILLS, SHERI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29117 | MILLS, VALERIE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29118 | MILLS-ALEXANDER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29119 | MILLSAPS, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29120 | MILLS-MCCOY, ANNETTE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29121 | MILNE, VIRGINIA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29122 | MILNE-PEDERSEN, JOANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29123 | MILNER, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29124 | MILNER, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29125 | MILO, ERLINDO | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29126 | MILO, GLORIA | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29127 | MILORO, ELIZABETH | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29128 | MILSTEAD, DEBRA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST, 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29129 | MILTON, BETTY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29130 | MILWOOD, PATRICIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29131 | MIMS, ANGELICA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29132 | MIMS, BERTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29133 | MIMS, ROSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29134 | MIMS-MYERS, OLIVIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29135 | MINA WILLIAMS | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29136 | MINARD, TOMMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29137 | MINATREA, NERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29138 | MINCH, SONIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29139 | MINDOCK, GINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29140 | MINER, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29141 | MINER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29142 | MINER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29143 | MINER, NANCY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29144 | MINER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29145 | MING, AMANDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29146 | MING, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29147 | MING, GAYNA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29148 | MINGGIA, VANESSA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29149 | MINICHINI, LAURIE | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29150 | MINICK, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29151 | MINIELLY, KIMBERLY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29152 | MININNI, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29153 | MINIX, VERONICA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29154 | MINIX, VERONICA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29155 | MINJAREZ-HOLMES, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29156 | MINK, KAREN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29157 | MINK, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29158 | MINKLER, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29159 | MINNA, TONYA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29160 | MINNER, JOANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29161 | MINNICK, JUANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29162 | MINNICK, MICHAELA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29163 | MINNIE NANCE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29164 | MINNIE NANCE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEI, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29165 | MINNIEFIELD, RUBY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST, 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29166 | MINNIX, CHANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29167 | MINOR, BRIDGETTE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29168 | MINOR, SHEILA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29169 | MINOR, SYLVIA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29170 | MINOR,EST MARGARETTE OF MINOR,CAROL | COONEY AND CONWAY | BARRETT, D, CONWAY, J, PORRETTA, C, COONEY, M | 120 N. LASALLE STREET, 30TH FLOOR | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29171 | MINOR-JACKSON, DEENEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29172 | MINSKY, PAULA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29173 | MINSQUERO, SANDRA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29174 | MINTER, ANN | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOUNZER, DAVID A FERRARO, JR, JAMES L | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | N | N | N | CONFIDENTIAL SETTLEMENT AMOUNT |
| 3.29175 | MINTON, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29176 | MINTZER, BOBBI | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29177 | MINYARD, FLORENCE JONES | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29178 | MINYARD, TRACY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29179 | MINZGHOR, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29180 | MIOLEN, LAURA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29181 | MIRABAL, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29182 | MIRABELLI, CECILIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29183 | MIRABELLI, CECILIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29184 | MIRACLE, JUDY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29185 | MIRACLE, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29186 | MIRACLE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29187 | MIRACLE, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29188 | MIRANDA, ANNE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29189 | MIRANDA, ANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29190 | MIRANDA, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29191 | MIRANDA, MARGO | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29192 | MIRANDA, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29193 | MIRANDA, MARIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29194 | MIRANDA, MARIA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29195 | MIRANDA, MARIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29196 | MIRANDA, VERONICA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29197 | MIRCHANDANI, RAJINI | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29198 | MIRE, MICHELE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29199 | MIRELES, JOSEFINA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29200 | MIRIAM SOLIVAN | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29201 | MIRROW, HEIDI | LAW OFF OF ROGER ROCKY WALTON, PC | 2310 WEST INTERSTATE 20, STE 200 | WALTON, ROGER | ARLINGTON | TX | 76017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29202 | MISARES-MOTRONEA, VALERIA | MILLER DELLAFERA PLC | 3420 PUMP RO., PMD 404 | | HENRICO | VA | 23233 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29203 | MISBACH, JUDY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29204 | MISCHLER, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29205 | MISER, LINDA | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29206 | MISFELDT, GLORIA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29207 | MISHOE, LAFAYE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29208 | MISIR, JULIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29209 | MISKOFF, LAURIE EST OF MURARY BECK | KARST & VON OISTE, LLP | C/O ERIC KARST | 23923 GOSLING RD, SUITE A | SPRING | TX | 77389 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29210 | MISKOFSKI, KERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29211 | MISURA, BONNIE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29212 | MITCHELL, ALICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29213 | MITCHELL, ANSELMA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEYARD | PINEDO, THOMAS | CORPUS CHIRSTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29214 | MITCHELL, ANTOINETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29215 | MITCHELL, ARETHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29216 | MITCHELL, ARLENE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29217 | MITCHELL, BERNADETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29218 | MITCHELL, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29219 | MITCHELL, BRENDA | BERMAN & SIMMONS, P. A. | 129 LISBON STREET | FAUNCE, S. KAYATTA, E.A. GIDEON, B.R. | LEWISTON | ME | 04240 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29220 | MITCHELL, CALISTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29221 | MITCHELL, CAROL | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29222 | MITCHELL, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29223 | MITCHELL, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29224 | MITCHELL, CHINA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29225 | MITCHELL, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29226 | MITCHELL, CHRISTINE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29227 | MITCHELL, CHRISTINE | THE SEGAL LAW FIRM | AMOS, JL C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29228 | MITCHELL, CLARISSA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29229 | MITCHELL, CLAUDINE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29230 | MITCHELL, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29231 | MITCHELL, CYNTHIA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29232 | MITCHELL, DARLENE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29233 | MITCHELL, DARLENE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29234 | MITCHELL, DARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29235 | MITCHELL, DEBORAH | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29236 | MITCHELL, DEBORAH | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29237 | MITCHELL, DENISE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29238 | MITCHELL, DENISE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29239 | MITCHELL, DIANE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29240 | MITCHELL, DIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29241 | MITCHELL, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29242 | MITCHELL, ESSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29243 | MITCHELL, EVETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29244 | MITCHELL, HEATHER | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29245 | MITCHELL, IMOGENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29246 | MITCHELL, IRENE | NACHAWATI LAW GROUP | ERIC POULOS 4701, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29247 | MITCHELL, JANE | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29248 | MITCHELL, JANE | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29249 | MITCHELL, JANE | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29250 | MITCHELL, JANE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29251 | MITCHELL, JEANETTE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29252 | MITCHELL, JEANINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29253 | MITCHELL, JEANINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29254 | MITCHELL, JENNIFER | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29255 | MITCHELL, JENNIFER | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29256 | MITCHELL, JOY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29257 | MITCHELL, JOY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29258 | MITCHELL, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29259 | MITCHELL, JULIET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29260 | MITCHELL, JULIET | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29261 | MITCHELL, JULIET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29262 | MITCHELL, JULIET | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29263 | MITCHELL, JULIET | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29264 | MITCHELL, KAREN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29265 | MITCHELL, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29266 | MITCHELL, KATHRYN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29267 | MITCHELL, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29268 | MITCHELL, LAURA | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29269 | MITCHELL, LAURA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29270 | MITCHELL, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29271 | MITCHELL, LAURIE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29272 | MITCHELL, LAURIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29273 | MITCHELL, LAURIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29274 | MITCHELL, LAURIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29275 | MITCHELL, LETITIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29276 | MITCHELL, LILLIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29277 | MITCHELL, LINDA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29278 | MITCHELL, LINDA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29279 | MITCHELL, LINDA | NIX PATTERSON & ROACH | 3600 N CAPITAL OF TEXAS B350 | C IHRIG, N JOHNSON, N SMITH, N ROACH | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29280 | MITCHELL, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29281 | MITCHELL, MARZETTA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29282 | MITCHELL, MYRTLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29283 | MITCHELL, PAMELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29284 | MITCHELL, PATRICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29285 | MITCHELL, PATRICIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29286 | MITCHELL, PAULA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29287 | MITCHELL, REBECCA | FLINT LAW FIRM LLC | C/O ETHAN FLINT | 222. E. PARK ST STE 500, PO BOX 189 | EDWARDSVILLE | IL | 62034 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29288 | MITCHELL, REBECCA | MOTLEY RICE, LLC | 210 LAKE DRIVE EAST, SUITE 101 | DANIEL LAPINSKI | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29289 | MITCHELL, RITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29290 | MITCHELL, ROSE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29291 | MITCHELL, ROSE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29292 | MITCHELL, ROSE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29293 | MITCHELL, ROSE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29294 | MITCHELL, ROSE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29295 | MITCHELL, ROZENIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29296 | MITCHELL, SABRINA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29297 | MITCHELL, SHIRLEY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29298 | MITCHELL, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29299 | MITCHELL, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29300 | MITCHELL, TAMI | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29301 | MITCHELL, TISHA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29302 | MITCHELL, TRENISE | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29303 | MITCHELL, VANESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29304 | MITCHELL, VANESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29305 | MITCHELL, VONCELE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29306 | MITCHELL-EVAK, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29307 | MITCHELL-TILLEY, MARILYN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29308 | MITCHEM, CARLETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29309 | MITCHEM, CARLETTA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29310 | MITCHEM, CARLETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29311 | MITCHEM, CARLETTA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29312 | MITCHEM, CARLETTA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29313 | MITHMORE, KRYSTAL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29314 | MITCHUM, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29315 | MITCHUM, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29316 | MITCHUM, SUSAN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29317 | MITCHUM, SUSAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29318 | MITCHUSSON, RHONDA | BLASINGAME, BURCH, GARRARD & P.C. | 440 COLLEGE AVE, STE 320 | | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29319 | MITTS, HEATHER | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29320 | MIXON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29321 | MIXON-GIBSON, NAOMI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29322 | MIZAK, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29323 | MIZE, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29324 | MIZELL, ADA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29325 | MIZELL, CARLENE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29326 | MIZELL-WILLIAMS, REBECCA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29327 | MKRTCHYAN, ELEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29328 | MOAK, JEANNETTE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29329 | MOBERS, ANDY ESTATE OF ELZA MOBERS | FLINT LAW FIRM LLC | C/O ETHAN FLINT | 222. E. PARK ST STE 500, PO BOX 189 | EDWARDSVILLE | IL | 62034 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29330 | MOBERS, ELZA | MOTLEY RICE, LLC | 210 LAKE DRIVE EAST, SUITE 101 | DANIEL LAPINSKI | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29331 | MOBLEY, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29332 | MOBLEY, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29333 | MOBLEY, DEBORAH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29334 | MOBLEY, DOROTHY | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29335 | MOBLEY, DOROTHY | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29336 | MOBLEY, JAMES | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29337 | MOCADLO, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29338 | MOCERI, PEARL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29339 | MOCHEL, RHONDA | LEVIN SIMES LLP | 1700 MONTGOMERY ST | STE 250 | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29340 | MOCK, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29341 | MOCKLER, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29342 | MODENESSI, DORA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29343 | MODENESSI, DORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29344 | MODISETTE, MARTHA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29345 | MODISETTE, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29346 | MODISETTE, MARTHA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29347 | MODISETTE, MARTHA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29348 | MOE, CORRINE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29349 | MOELLENDORF, MARALEE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29350 | MOELLER, COSETTE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29351 | MOEN, DEBORAH | WALTON TELKEN FOSTER, LLC | 241 N. MAIN ST. | | EDWARDSVILLE | IL | 62035 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29352 | MOERS, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29353 | MOFFATT, DEBRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29354 | MOFFETT, DENISE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29355 | MOFFETT, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29356 | MOFFITT, ELEANOR | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29357 | MOFIELD, LEONA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29358 | MOGAN, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29359 | MOHAMED, EILEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29360 | MOHAMMAD, CYNTHIA | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29361 | MOHAMMAD, CYNTHIA | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS, P.C. | 15 WARREN STREET PH WEST | | HACKENSACK | NJ | 07601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29362 | MOHAMMADI, DANA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29363 | MOHAMMAD-ZADEH, DIANNA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29364 | MOHAMMED, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29365 | MOHAMMED, TAHIRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29366 | MOHEAD, CHRISTIANA | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29367 | MOHLER, AMANDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29368 | MOHLER, KELSEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29369 | MOHLER, LISSA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29370 | MOHLER, SHANNON | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29371 | MOHR, ALLANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29372 | MOHR, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29373 | MOHRE, LILY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29374 | MOHROR, BARBARA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29375 | MOHROR, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29376 | MOHYDE, PATRICE AND SCALIZI, MICHAEL | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29377 | MOISE, CATHERINE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29378 | MOJARADI, STEPHANIE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29379 | MOLDENHAUER, ANGELA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29380 | MOLER, LANA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29381 | MOLINA, DAWN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29382 | MOLINA, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29383 | MOLINA, PEDRO | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29384 | MOLINA, PEDRO | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29385 | MOLINA, YOLANDA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29386 | MOLINAR, STEPHANY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29387 | MOLINARO, VALERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29388 | MOLINELLI, LOURDES | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29389 | MOLINSKI, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29390 | MOLKO, SHIRLEY | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29391 | MOLL, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29392 | MOLLER, ANTOINETTE | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29393 | MOLLERE, BEATRIZ | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29394 | MOLLEUR, JOLIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29395 | MOLLEUR, JOLIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29396 | MOLLOY, NICKI-ANN | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29397 | MOLLOY, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29398 | MOLLOY, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29399 | MOLLOY, VICKI | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29400 | MOLNAR, BARBARA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29401 | MOLNAR, BARBARA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29402 | MOLNAR, BARBARA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J EPHRON, MELISSA | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29403 | MOLNAR, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & PLAZE DRIVE | ROBINSON, M., 19 CORPORATE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29404 | MOLOGNE, KALA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29405 | MOLTER, RHONDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29406 | MOLY, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29407 | MOMAN, CAROL | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29408 | MOMOKI, SYLVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29409 | MOMOLU, HORTENSE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29410 | MONA HAMMONS | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29411 | MONACO, CAROLYN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29412 | MONACO, DELIA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29413 | MONACO, JANET | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29414 | MONAHAN, SHANNON | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILSON, MICHAEL A. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29415 | MONAHAN, SHARON | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29416 | MONCADA, BEVERLY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29417 | MONCALIERI, EILEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29418 | MONCHILOVICH, COLLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29419 | MONCY, AMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29420 | MONDEAUX, TANYAGALE | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29421 | MONDOK, GRACE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29422 | MONDRAGON, BETTY | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29423 | MONDRAY, ALFREDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29424 | MONDRO, ARLENE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29425 | MONDUL, CHARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29426 | MONDY, ALICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29427 | MONDY, OLEVIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29428 | MONDY, OLIVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29429 | MONE, NEETA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29430 | MONETTE, NICOLE SUZANNE MARIE | PRESZLER LAW FIRM LLP | DARIN SHANE | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29431 | MONFETT, PATRICIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29432 | MONGE, LORI | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29433 | MONGELLI, LISA | ONDERLAW, LLC | L ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29434 | MONGO, MAUREEN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29435 | MONGONE, ANGELINA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29436 | MONIA, JANER | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29437 | MONIA, JANER | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29438 | MONIA, JANER | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29439 | MONICA GRAVES | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29440 | MONICA SALAZAR | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29441 | MONICA SALAZAR | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29442 | MONICA SANCHEZ | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29443 | MONICA SANCHEZ | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29444 | MONIQUE, PAULINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29445 | MONJE, PATRICIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29446 | MONKEMEIER, LILLIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29447 | MONKEN, MONA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29448 | MONKIEWICZ, CAROL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29449 | MONKS, VALARIE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29450 | MONLLOR, ROXANNE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29451 | MONNIER, LISA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29452 | MONREAL, KRISTINE | ASHCRAFT & GEREL, LLP | 4385 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29453 | MONROE, CAROL | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29454 | MONROE, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29455 | MONROE, DORIS | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29456 | MONROE, EXIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29457 | MONROE, EXIA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, AMY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29458 | MONROE, FRANCES | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29459 | MONROE, ISABELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29460 | MONROE, JAYME | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29461 | MONROE, JERRILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29462 | MONROE, KHALID | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29463 | MONROE, MARTHA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29464 | MONROE, MARTHA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29465 | MONROE, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29466 | MONROE, MARY | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29467 | MONROE, MICHELLE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29468 | MONROE, PAMELA | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29469 | MONROE, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29470 | MONROE, TAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29471 | MONROE, TAMMY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29472 | MONSON, BARBARA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29473 | MONSOUR, MARIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29474 | MONTAGUE, LEATHA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29475 | MONTAGUE, SHANNON | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29476 | MONTAIE, NAOMI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29477 | MONTALVAN, BERTA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29478 | MONTALVO, CARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29479 | MONTALVO, JENNIFER | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29480 | MONTALVO, JENNIFER | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29481 | MONTALVO, JENNIFER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29482 | MONTALVO, RAMONA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29483 | MONTANA, AMY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29484 | MONTANEZ, SELINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29485 | MONTANEZ, SUSAN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29486 | MONTANO, PENNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29487 | MONTANO, PENNY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29488 | MONTANO, PENNY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29489 | MONTANO, PENNY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29490 | MONTANO, PENNY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29491 | MONTE, BARBARA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29492 | MONTE, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29493 | MONTEJANO, NORMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29494 | MONTEJO, MARIA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29495 | MONTEJO, MARIA | PRATT & ASSOCIATES | 634 NORTH SANTA CRUZ AVE, STE 204 | | LOS GATOS | CA | 95030 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29496 | MONTELEONE, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29497 | MONTERO, LUZVIMINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29498 | MONTERROSO, JOANN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29499 | MONTERROSO, JOANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29500 | MONTERROSO, JOANN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29501 | MONTERROSO, JOANN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29502 | MONTES, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29503 | MONTES, IRENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29504 | MONTES, SYLVIA | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29505 | MONTEZ, EVA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29506 | MONTEZ, EVANGELINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29507 | MONTGOMERY, BROKKIA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29508 | MONTGOMERY, CHARLENE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29509 | MONTGOMERY, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29510 | MONTGOMERY, JESSICA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29511 | MONTGOMERY, JOHN F EST OF K MONTGOMERY | WEITZ & LUXENBERG | | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29512 | MONTGOMERY, JOYCE | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29513 | MONTGOMERY, LILLY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29514 | MONTGOMERY, MARCIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29515 | MONTGOMERY, MARLO | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29516 | MONTGOMERY, MELANIE | ARNOLD & ITKIN LLP | 6009 MEMORIAL DRIVE | | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29517 | MONTGOMERY, ROCHELLE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29518 | MONTGOMERY, TERESA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29519 | MONTGOMERY, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29520 | MONTGOMERY, TRACEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29521 | MONTIE, PATRICIA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29522 | MONTIEL, CHRISTINA | WEITZ & LUXENBERG | | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29523 | MONTHO, MARLENE | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29524 | MONTHO, MARLENE | NIX PATTERSON & ROACH | 3600 N CAPITAL OF TEXAS B350 | C HRIG, N JOHNSON, N SMITH, N ROACH | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29525 | MONTHO, TRACY | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29526 | MONTOOTH, CYNTHIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29527 | MONTOSA, SYLVIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29528 | MONTOSA, SYLVIA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STE 3450 ROSS, ROBERT STREET, FELLER, JOEL CASEY | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29529 | MONTOYA, AIDE | PARKER WAICHMAN LLP | MICHAEL S. WERNER | 6 HARBOR PARK DR. | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29530 | MONTOYA, ANNABELLE | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29531 | MONTOYA, ERNISTINA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29532 | MONTOYA, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29533 | MONTOYA, MARIA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29534 | MONTOYA, MARY | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29535 | MONTOYA, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29536 | MONTOYA, ROSE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29537 | MONTOYA, ROSE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29538 | MONTOYA, ROSE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29539 | MONTSINGER, JENIFER | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29540 | MONTZ, CAROL | LILLIS LAW FIRM | 338 LAFAYETTE STREET | M LILLIS, L CENTOLA III | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29541 | MONTZ, CAROL | MARTZELL, BICKFORD & CENTOLA | 338 LAFAYETTE STREET | CENTOLA III, LAWRENCE J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29542 | MONTZ, CAROL | MICHAEL HINGLE & ASSOCIATES, LLC | 220 GAUSE BOULEVARD | PFLEEGER, BRYAN A. HINGLE, MICHAEL | SLIDELL | LA | 70458 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29543 | MONZON, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29544 | MONZON, JOSEPHINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29545 | MONZON, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29546 | MONZON, MARIA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29547 | MONZON, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29548 | MONZON, MARIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29549 | MONZON, MARIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29550 | MOODT, PAMELA | GOZA & HONNOLD, LLC | 9500 MALL AVE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29551 | MOODY, ANN | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29552 | MOODY, CARLENE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29553 | MOODY, JAYMIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29554 | MOODY, JAYMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29555 | MOODY, JOY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29556 | MOODY, KAITLYN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29557 | MOODY, LINDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29558 | MOODY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29559 | MOODY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29560 | MOODY, LYNDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29561 | MOODY, LYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29562 | MOODY, SHANNON | LAW OFFICE OF CHARLES H JOHNSON, PA | 2599 MISSISSIPPI STREET | | NEW BRIGHTON | MN | 55112-5060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29563 | MOOLAH, PATRICE | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29564 | MOOMEY, JANE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29565 | MOON, CHRISTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29566 | MOON, COYOTE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29567 | MOON, JILL | BLASINGAME, BURCH, GARRARD & P.C. | 440 COLLEGE AVE, STE 320 | | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29568 | MOON, KOURTNEY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29569 | MOON, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29570 | MOON, SARA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29571 | MOON, TAMATHY | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29572 | MOONE, KATHERINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29573 | MOONEY, ANITA L | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29574 | MOONEY, CHRISTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29575 | MOONEY, ELIZABETH | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29576 | MOONEY, WANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29577 | MOON-GAINES, HELEN | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | FARAJ, HAYTHAM | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29578 | MOON-GAINES, HELEN | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29579 | MOORE, ADRIENNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29580 | MOORE, AGORITSA | PRESZLER LAW FIRM LLP | DARIN SHANE | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29581 | MOORE, AMBER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29582 | MOORE, AMIE | EICHEN, CRUTCHOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29583 | MOORE, ANGELA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | WILLIAMS, MICHAEL J. | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29584 | MOORE, ANGELA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29585 | MOORE, ANNA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29586 | MOORE, ANNIE | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29587 | MOORE, APRIL | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29588 | MOORE, AUDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29589 | MOORE, BARBARA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29590 | MOORE, BARBARA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2830 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29591 | MOORE, BARBARA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29592 | MOORE, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29593 | MOORE, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & PLAZA DRIVE | ROBINSON, M., 19 CORPORATE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29594 | MOORE, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29595 | MOORE, BERNADINE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29596 | MOORE, BERTHA | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29597 | MOORE, BETTY | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29598 | MOORE, BLONDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29599 | MOORE, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29600 | MOORE, BRIDGET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29601 | MOORE, CAROLYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29602 | MOORE, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29603 | MOORE, CASSANDRA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29604 | MOORE, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29605 | MOORE, CHARLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29606 | MOORE, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29607 | MOORE, CHRISTINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29608 | MOORE, CRYSTAL | AYSSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29609 | MOORE, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29610 | MOORE, DARLENE | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29611 | MOORE, DARLENE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29612 | MOORE, DAWN | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29613 | MOORE, DEANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29614 | MOORE, DEANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29615 | MOORE, DEANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29616 | MOORE, DEANNA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29617 | MOORE, DEANNA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29618 | MOORE, DEBRA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29619 | MOORE, DEBORAH | KIRTLAND & PACKARD, LLP | KELLY, MICHAEL LOUIS | 163 8 S. PACIFIC COAST HIGHWAY | REDONDO BEACH | CA | 90277 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29620 | MOORE, DEBORAH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29621 | MOORE, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29622 | MOORE, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29623 | MOORE, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29624 | MOORE, DONNA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29625 | MOORE, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29626 | MOORE, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29627 | MOORE, DOROTHY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29628 | MOORE, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29629 | MOORE, DOROTHY | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29630 | MOORE, EMMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29631 | MOORE, EPHYANIA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29632 | MOORE, ERICA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29633 | MOORE, ERIKA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29634 | MOORE, ERIKA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29635 | MOORE, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29636 | MOORE, EVELYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29637 | MOORE, GERTIE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29638 | MOORE, GRACE | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29639 | MOORE, GRACE | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29640 | MOORE, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29641 | MOORE, HELEN | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29642 | MOORE, HWA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29643 | MOORE, JACQUELIN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29644 | MOORE, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29645 | MOORE, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29646 | MOORE, JAMIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29647 | MOORE, JANICE | FRAZER PLC | MCMURTRAY, | 30 BURTON HILLS BLVD, STE 450 PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29648 | MOORE, JENNIFER | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29649 | MOORE, JILL | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29650 | MOORE, JILL | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29651 | MOORE, JILL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29652 | MOORE, JILL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEL S. & | ROBINSON, Jr., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29653 | MOORE, JILL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29654 | MOORE, JOHNNIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29655 | MOORE, JONELLA | AYSSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29656 | MOORE, JOYCE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29657 | MOORE, JUDITH | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29658 | MOORE, KARMA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29659 | MOORE, KATHLEEN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29660 | MOORE, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29661 | MOORE, KATRINA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29662 | MOORE, KATY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29663 | MOORE, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29664 | MOORE, KRISTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29665 | MOORE, LAURA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29666 | MOORE, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29667 | MOORE, LEONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29668 | MOORE, LESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29669 | MOORE, LILLIE | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29670 | MOORE, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29671 | MOORE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29672 | MOORE, LINDA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29673 | MOORE, LINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29674 | MOORE, LINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29675 | MOORE, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29676 | MOORE, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29677 | MOORE, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29678 | MOORE, LINDA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29679 | MOORE, LINDSAY | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29680 | MOORE, LISA | AYSTLOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29681 | MOORE, LOIS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29682 | MOORE, LOU | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29683 | MOORE, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29684 | MOORE, LOUISE | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29685 | MOORE, LOUISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29686 | MOORE, LOUISE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29687 | MOORE, LOUISE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29688 | MOORE, MABEL | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29689 | MOORE, MAE K. | DEAN OMAR BRANHAM, LLP | C/O JESSICA DEAN | 302 N. MARKET ST., SUITE 300 | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29690 | MOORE, MAMIE | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29691 | MOORE, MARGARET | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29692 | MOORE, MARILYN | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29693 | MOORE, MARTHA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29694 | MOORE, MARTHA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29695 | MOORE, MARY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29696 | MOORE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29697 | MOORE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29698 | MOORE, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29699 | MOORE, MARYLL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29700 | MOORE, MELISSA | SCHROEDER MAUNDRELL BARBIERE POWERS | 5300 SOCIALVILLE FOSTER RD, STE 200 | POWERS, TODD M. | MASON | OH | 45040 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29701 | MOORE, MYRNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29702 | MOORE, NANCY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29703 | MOORE, NANCY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29704 | MOORE, NANCY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29705 | MOORE, NORMA | HARRISON DAVIS STEAKLEY MORRISON JONES, PC | 5 RITCHIE RD | | WACO | TX | 76712 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29706 | MOORE, NORMA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29707 | MOORE, ORA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29708 | MOORE, ORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29709 | MOORE, PAMELA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29710 | MOORE, PAMELA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29711 | MOORE, PAMELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29712 | MOORE, PHYLLIS | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29713 | MOORE, RACHEL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29714 | MOORE, RAMA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29715 | MOORE, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29716 | MOORE, ROSE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29717 | MOORE, ROSE | STEVENSON LEGAL GROUP, PLLC | 1010 N. WEST STREET | STEVENSON, DAMON R. | JACKSON | MS | 39215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29718 | MOORE, RUTH | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29719 | MOORE, RUTH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29720 | MOORE, RUTH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29721 | MOORE, RUTH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29722 | MOORE, RUTH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29723 | MOORE, SANDRA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29724 | MOORE, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29725 | MOORE, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29726 | MOORE, SARAH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29727 | MOORE, SCOTT | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29728 | MOORE, SHANNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29729 | MOORE, SHARON | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29730 | MOORE, SHELLEY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29731 | MOORE, SHIRLEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29732 | MOORE, STACEY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29733 | MOORE, STACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29734 | MOORE, SUE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29735 | MOORE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29736 | MOORE, SUSAN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29737 | MOORE, SUSAN | ONDERLAW, LLC | BLACK, J.; RADOS, ST. & ONDER, J. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29738 | MOORE, SUSAN | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29739 | MOORE, TALIA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29740 | MOORE, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29741 | MOORE, TANYA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29742 | MOORE, TERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29743 | MOORE, TERRY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29744 | MOORE, TERRY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29745 | MOORE, TONYA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29746 | MOORE, TONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29747 | MOORE, VALERIE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29748 | MOORE, VERONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29749 | MOORE, WILLA | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29750 | MOORE, WILLA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29751 | MOORE, YAZMEIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29752 | MOORE-ALLEN, LILLIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29753 | MOORE-BLACK, LATASHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29754 | MOORE-GAINES, PAMELA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29755 | MOORE-HAZELWOOD, SONIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29756 | MOOREHEAD, KATHY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29757 | MOOREHEAD, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29758 | MOORERE, CHARLENE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29759 | MOORE-WILBURN, JEROLENE | SUMMERS & JOHNSON, P.C. | 717 THOMAS ST. | | WESTON | MO | 64098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29760 | MOORHEAD, NANCY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29761 | MOORHEAD, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29762 | MOOROW, CAROL | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29763 | MOPPIN, MARILYN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29764 | MOQUIN, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29765 | MORA, AMPARO | JOHNSON LAW GROUP | 2925 RICHMOND AVE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29766 | MORACE, DANIELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29767 | MORADO, FEDERIKA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29768 | MORAGA, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29769 | MORAHAN, DIANA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29770 | MORAITAKIS, LISA | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29771 | MORAITAKIS, LISA | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29772 | MORALE, JOANNE | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST BRASLOW, DEREK T | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29773 | MORALES, ALMA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29774 | MORALES, ARCELIA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29775 | MORALES, CARMEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29776 | MORALES, CARMEN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29777 | MORALES, CARMEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29778 | MORALES, CHRISTINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29779 | MORALES, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29780 | MORALES, JACKELINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29781 | MORALES, KATHLEEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29782 | MORALES, LEILANI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29783 | MORALES, LETICIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29784 | MORALES, LILLIAN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW RD, STE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29785 | MORALES, LYDIA | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29786 | MORALES, MARION | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| | MORALES, MARLENE M & EST OF OSCAR | | | | | | | | | | | | | | |
| 3.29787 | MORALES | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29788 | MORALES, MARLENE MASKOW | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| | | BEASLEY, ALLEN, CROW, METHVIN, PORTIS | | | | | | | | | | | | | |
| 3.29789 | MORALES, NAOMI | & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29790 | MORALES, NAOMI | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29791 | MORALES, NAOMI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29792 | MORALES, NAOMI | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29793 | MORALES, NAOMI | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29794 | MORALES, OLGA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29795 | MORALES, OMAYRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29796 | MORALES, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29797 | MORALES, ROSEMARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29798 | MORALES, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| | | BEASLEY, ALLEN, CROW, METHVIN, PORTIS | | | | | | | | | | | | | |
| 3.29799 | MORALES, SARA | & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29800 | MORALES, SHERI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29801 | MORALES, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29802 | MORALES, SYLVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29803 | MORAN, CLARE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29804 | MORAN, EVELYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29805 | MORAN, LINDA | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29806 | MORAN, LORETTA | LAW OFF OF ROGER ROCKY WALTON, PC | 2310 WEST INTERSTATE 20, STE 200 | WALTON, ROGER | ARLINGTON | TX | 76017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29807 | MORAN, MARGARITA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| | | LEVIN, PAPANTONIO, THOMAS, MITCHELL | | | | | | | | | | | | | |
| 3.29808 | MORAN, MARIA | & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29809 | MORAN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29810 | MORAN, PENELOPE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| | | | | SELDOMRIDGE, JEFF T. MILLER, | | | | | | | | | | | |
| 3.29811 | MORANDA, PATRICIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| | | | ONE LIBERTY PLACE, 1650 MARKKET | STE 3450 ROSS, ROBERT | | | | | | | | | | | |
| 3.29812 | MORAR, STEPHANIE | ROSS FELLER CASEY, LLP | STREET, | FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29813 | MORAST, FRANCES | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| | | MILBERG COLEMAN BRYSON PHILLIPS | | | | | | | | | | | | | |
| 3.29814 | MORAVINSKI, ELAINE | GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| | | BEASLEY, ALLEN, CROW, METHVIN, PORTIS | | | | | | | | | | | | | |
| 3.29815 | MORDESSA, JEAN | & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| | | | G C HENDERSON; N M NACHAWATI, J | | | | | | | | | | | | |
| 3.29816 | MORE, DEBRA | NACHAWATI LAW GROUP | RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29817 | MOREAU, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29818 | MOREELS, EMMA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| | | | | SELDOMRIDGE, JEFF T. MILLER, | | | | | | | | | | | |
| 3.29819 | MOREHEAD, TERESA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29820 | MOREIRA, DEBRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| | | ROBINSON, CALCAGNIE, ROBINSON, | | | | | | | | | | | | | |
| 3.29821 | MOREIRA, DEBRA | SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29822 | MOREIRA, MARIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29823 | MOREIRA, MARITZA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29824 | MOREIRA, MARITZA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| | | | | BRAHMBHATT, SEJAL K | | | | | | | | | | | |
| 3.29825 | MOREJON, ROSA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29826 | MOREL, ELIZABETH | THE RUTH LAW TEAM | 842 RAYMOND AVE., STE 200 | ROSLANSKY, ERIC D. | ST. PAUL | MN | 55114 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29827 | MORELL, MARLENE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| | | | | SELDOMRIDGE, JEFF T. MILLER, | | | | | | | | | | | |
| 3.29828 | MORELLI, ROSALIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29829 | MORELOCK, GAIL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29830 | MORENO, ADRIANA | NACHAWATI LAW GROUP | ERIC POULOASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29831 | MORENO, CHERYL | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29832 | MORENO, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| | | | G C HENDERSON; N M NACHAWATI, J | | | | | | | | | | | | |
| 3.29833 | MORENO, DEBORAH | NACHAWATI LAW GROUP | RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29834 | MORENO, DENISE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29835 | MORENO, ESPERANZA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29836 | MORENO, ESTELLA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29837 | MORENO, IRENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| | | MILBERG COLEMAN BRYSON PHILLIPS | | | | | | | | | | | | | |
| 3.29838 | MORENO, MARTA | GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29839 | MORENO, ORELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29840 | MORENO, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29841 | MORENO, SILVIA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29842 | MORENO, TAMERA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| | | BEASLEY, ALLEN, CROW, METHVIN, PORTIS | | | | | | | | | | | | | |
| 3.29843 | MORENO, VICTORIA | & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29844 | MORENO, VICTORIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29845 | MORENO, VICTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29846 | MORENO, VICTORIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29847 | MORENO, VICTORIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29848 | MORETTI, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| | | | | BRAHMBHATT, SEJAL K | | | | | | | | | | | |
| 3.29849 | MORETZ, JENNY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| | | BEASLEY, ALLEN, CROW, METHVIN, PORTIS | | | | | | | | | | | | | |
| 3.29850 | MOREY, CLARA | & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| | | | | 270 MUNOZ RIVERA AVE., SUITE | | | | | | | | | | | |
| 3.29851 | MOREY, COURTNEY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29852 | MOREY, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29853 | MORGAN, AIMEE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29854 | MORGAN, AMBER | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29855 | MORGAN, ANN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29856 | MORGAN, ANN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29857 | MORGAN, ANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29858 | MORGAN, ANNA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29859 | MORGAN, ANNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29860 | MORGAN, BARBARA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29861 | MORGAN, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29862 | MORGAN, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29863 | MORGAN, BRENDA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29864 | MORGAN, CAROLYN | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29865 | MORGAN, CATHERINE | MOTLEY RICE, LLC | 50 CLAY STREET, SUITE 1 | HOYLE, THOMAS DAVID | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29866 | MORGAN, CHARLOTTE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29867 | MORGAN, CHARLOTTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29868 | MORGAN, CRYSTAL | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29869 | MORGAN, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29870 | MORGAN, CYNTHIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29871 | MORGAN, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29872 | MORGAN, CYNTHIA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29873 | MORGAN, CYNTHIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29874 | MORGAN, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29875 | MORGAN, DELORIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29876 | MORGAN, DIANA | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29877 | MORGAN, DONNA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29878 | MORGAN, DONNA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29879 | MORGAN, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29880 | MORGAN, DOROTHEA | THE SIMON LAW FIRM, P.C. | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29881 | MORGAN, HESTER | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29882 | MORGAN, INELL | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29883 | MORGAN, IRMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29884 | MORGAN, JEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29885 | MORGAN, JENNIFER | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29886 | MORGAN, JO | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29887 | MORGAN, JOANNE | LEVY BALDANTE FINNEY & RUBENSTEIN | 1845 WALNUT ST., SUITE 1300 | KELLER, KYLE J. GREGORIA, ALAINA A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29888 | MORGAN, JOY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29889 | MORGAN, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29890 | MORGAN, JUDITH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29891 | MORGAN, JULIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29892 | MORGAN, KEITHER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29893 | MORGAN, LEAH | SUMMERS & JOHNSON, P.C. | 717 THOMAS ST. | | WESTON | MO | 64098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29894 | MORGAN, LINDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29895 | MORGAN, MARIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29896 | MORGAN, MARILYN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29897 | MORGAN, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29898 | MORGAN, MARY | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29899 | MORGAN, MARY | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29900 | MORGAN, MARY | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29901 | MORGAN, MARY | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29902 | MORGAN, MELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29903 | MORGAN, MICHELLE | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29904 | MORGAN, PAULA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29905 | MORGAN, PENELOPE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29906 | MORGAN, REGINA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29907 | MORGAN, ROSE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29908 | MORGAN, ROSELEE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29909 | MORGAN, SALLIE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29910 | MORGAN, SARA | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29911 | MORGAN, SARA-FAYE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29912 | MORGAN, SHAYLYNN | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29913 | MORGAN, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29914 | MORGAN, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29915 | MORGAN, TERI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29916 | MORGAN, TERRI | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29917 | MORGAN, TRACY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29918 | MORGAN, VALERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29919 | MORGAN, VALERIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29920 | MORGAN, VALERIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29921 | MORGAN, VIRGINIA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29922 | MORGANFIELD, LINDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29923 | MORGAN-ROEHRICH, KRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29924 | MORGAN-SIMPSON, DIANNE | BURNETT LAW FIRM | 3737 BUFFALO SPEEDWAY, 18TH FLOOR | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29925 | MORGEN, ELIZABETH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29926 | MORGENROTH, PAULA | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29927 | MORI, SUMIYO | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29928 | MORICETTES, MARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29929 | MORICI, BETTY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29930 | MORIGI, KATHLEEN | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29931 | MORIMITSU, MARIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29932 | MORIN, JEAN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29933 | MORIN, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29934 | MORIN-OUELLETTE, DEBRA | BERMAN & SIMMONS, P.-A. | 129 LISBON STREET | FAUNCE, S, KAYATTA, E.A. GIDEON, B.R. | LEWISTON | ME | 04240 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29935 | MORIS, RUTH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29936 | MORLAN, LISA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29937 | MORO, SHERRY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29938 | MORPHEW, MARCIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29939 | MORQUECHO, ROSA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29940 | MORRA, DENISE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29941 | MORRELL, ARLENE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29942 | MORRELL, ELIZABETH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29943 | MORRELL, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29944 | MORRELL, GRACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29945 | MORRELL, GRACE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29946 | MORRELL, GRACE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29947 | MORRELL, GRACE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29948 | MORRELL, GRACE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29949 | MORRELL, PAMELA | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29950 | MORRILL, PEGGY | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29951 | MORRIS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29952 | MORRIS, BARBARA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29953 | MORRIS, BETTY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29954 | MORRIS, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29955 | MORRIS, BEVERLY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29956 | MORRIS, BRENDA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29957 | MORRIS, CAROLE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29958 | MORRIS, CATHERINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29959 | MORRIS, CATHY | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | BUDD, RUSSELL W | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29960 | MORRIS, CINDY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29961 | MORRIS, CRYSTAL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29962 | MORRIS, CRYSTAL | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29963 | MORRIS, DAWANAH | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29964 | MORRIS, DEBBIE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29965 | MORRIS, DEBRA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29966 | MORRIS, DORIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29967 | MORRIS, FREDDIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29968 | MORRIS, FREDDIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29969 | MORRIS, GLADYS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29970 | MORRIS, JESSICA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29971 | MORRIS, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29972 | MORRIS, JUDITH | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29973 | MORRIS, JUDY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29974 | MORRIS, KIMBERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29975 | MORRIS, LINDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29976 | MORRIS, LISA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29977 | MORRIS, MARGARET | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29978 | MORRIS, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29979 | MORRIS, NANCY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29980 | MORRIS, RHONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29981 | MORRIS, ROXANE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29982 | MORRIS, SARAH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29983 | MORRIS, SELESTER | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29984 | MORRIS, SHANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29985 | MORRIS, SHANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29986 | MORRIS, SHARON | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29987 | MORRIS, SHERRY | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | | KANSAS CITY | MO | 64196 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29988 | MORRIS, SHIRLEY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29989 | MORRIS, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29990 | MORRIS, SHIRLEY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29991 | MORRIS, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29992 | MORRIS, SUSAN | CHISHOLM & CHISHOLM, P.C. | 516 FIRST AVENUE WEST | PO BOX 2034, CHISHOLM, DEAN | COLUMBIA FALLS | MT | 59912-2034 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29993 | MORRIS, SUSAN | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | THOMAS, CAROLINE W.; MURRAY, STEPHEN B. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29994 | MORRIS, SYLVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29995 | MORRIS, TANYA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29996 | MORRIS, TEAZU-TATIANA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29997 | MORRIS, TERESA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29998 | MORRIS, THELMA | THE BARNES FIRM, P.C. | 420 LEXINGTON AVE, STE 2140 | VAZQUEZ, JOE | NEW YORK | NY | 10170 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29999 | MORRIS, TRACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30000 | MORRIS, TRAYCEE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30001 | MORRIS, UNA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30002 | MORRIS, VICKIE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30003 | MORRIS, VICKIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30004 | MORRIS, VICKIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30005 | MORRIS, VICKIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30006 | MORRIS, VICKIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30007 | MORRIS, VICKIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30008 | MORRIS, WENDY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30009 | MORRIS, WENDY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30010 | MORRIS, WENDY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30011 | MORRIS, WENDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30012 | MORRIS, WENDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30013 | MORRISON, ROSETTA | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30014 | MORRIS-JACKSON, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30015 | MORRISON, ANNA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30016 | MORRISON, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30017 | MORRISON, CONNIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | 17 EAST MAIN STREET, SUITE 200 | THORNBURGH, DANIEL J. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30018 | MORRISON, DARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30019 | MORRISON, DEBORAH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30020 | MORRISON, DIANE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30021 | MORRISON, DIANNE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30022 | MORRISON, GYPSY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30023 | MORRISON, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30024 | MORRISON, JAYNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30025 | MORRISON, JEANETTIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30026 | MORRISON, JEANETTIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30027 | MORRISON, KENESHIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30028 | MORRISON, MARION | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30029 | MORRISON, MARION | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30030 | MORRISON, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30031 | MORRISON, PAULA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30032 | MORRISON, RAYNA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30033 | MORRISON, ROSEANN | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30034 | MORRISON, RUBY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30035 | MORRISON, SHELIA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30036 | MORRISON, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30037 | MORRISSEY, CAROLE | CORBOY & DEMETRIO, P.C. | 33 NORTH DEARBORN ST, 21TH FLOOR | LUMB, KENNETH T. DEMETRIO, TOM A | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30038 | MORROW, DANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30039 | MORROW, IDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30040 | MORROW, KAREN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30041 | MORROW, KESHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30042 | MORROW, LATISHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30043 | MORROW, MARGARET WHEELER | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30044 | MORROW, PAMELA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30045 | MORSE, CONNIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30046 | MORSE, CORA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30047 | MORSE, CORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30048 | MORSE, DEANNA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30049 | MORSE, JAVONNA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30050 | MORSE, JOSEPHINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | LUKEL, SHANNON KARAVATOS, | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30051 | MORSE, ROSEMARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30052 | MORSE, THERESA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30053 | MORSTADT, ANNE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30054 | MORTELLARO, MADELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30055 | MORTEZAZADEH, MITRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30056 | MORTIMER, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30057 | MORTIMER, DIANNE | THORNTON LAW FIRM | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30058 | MORTIMER, LAURA | ASHCRAFT & GEREL, LLP | 1825 K. STREET, NW, STE 700 | M. PARFITT | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30059 | MORTIMER, LAURA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30060 | MORTIS, INGER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30061 | MORTON, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30062 | MORTON, BAHIYA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30063 | MORTON, BEVERLY | WEITZ & LUXENBERG | RELKIN, ELLEN & SHARMAN, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30064 | MORTON, CARSON | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30065 | MORTON, DONNA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30066 | MORTON, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30067 | MORTON, MARY | BOHRER LAW FIRM, LLC | 8712 JEFFERSON HIGHWAY, SUITE B | BOHRER, PHILIP | BATON ROUGE | LA | 70809 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30068 | MORTON, VICTORIA | KIRKENDALL DWYER LLP | 4343 SIGMA RD | SUITE 200 | DALLAS | TX | 75244 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30069 | MORTON-MAULTSBY, ROSIE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30070 | MORTZ, SUZETTE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30071 | MORYKAN, SUSAN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30072 | MORZAN, SANDRA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30073 | MOSBACHER, MARSHA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30074 | MOSBY, LASHAUN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30075 | MOSCHETTO, JOAN | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30076 | MOSCHOGIANIS, NANCY | MESHBESHER & SPENCE, LTD. | 1616 PARK AVENUE | RASO, ASHLEIGH E. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30077 | MOSCOVICI, HEDY | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30078 | MOSELEY, AGNES | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30079 | MOSER, BONNIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30080 | MOSER, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30081 | MOSER, BRANDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30082 | MOSER, JANALEE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30083 | MOSER, JANALEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30084 | MOSER, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30085 | MOSER, JOYCE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30086 | MOSER, JOYCE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30087 | MOSER, RHONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30088 | MOSER, SUZANNE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30089 | MOSES, CASEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30090 | MOSES, TIELA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30091 | MOSHER, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30092 | MOSHER, KATHY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30093 | MOSHIER, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30094 | MOSKAL, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30095 | MOSKOWITZ, SHARON | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST LECKMAN, T MATTHEW BRASLOW | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30096 | MOSLEY, DALE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30097 | MOSLEY, DIANNA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30098 | MOSLEY, DIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30099 | MOSLEY, DOROTHY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30100 | MOSLEY, EDNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30101 | MOSLEY, EDNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30102 | MOSLEY, EMILY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30103 | MOSLEY, HAZEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30104 | MOSLEY, JEFFELYN | BART DURHAM INJURY LAW | DURHAM, BLAIR | 404 JAMES ROBERTSON PKWY, STE 1712 | NASHVILLE | TN | 37219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30105 | MOSLEY, JEFFELYN | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30106 | MOSLEY, JOSLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30107 | MOSLEY, KATIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30108 | MOSLEY, LATASHA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30109 | MOSLEY, ROBERTA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30110 | MOSLEY, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30111 | MOSQUEDA, CONNIE | SUMMERS & JOHNSON, P.C. | 717 THOMAS ST. | | WESTON | MO | 64098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30112 | MOSQUEDA, ELIDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30113 | MOSQUEDA, EUDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30114 | MOSS, BARBARA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | BUDD, RUSSELL W | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30115 | MOSS, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30116 | MOSS, DAVONNA | SEIDMAN MARGULIS & FAIRMAN, LLP | 110 W. MAIN ST., STE. 110 | SEIDMAN, DANIEL R. | BELLEVILLE | IL | 62220 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30117 | MOSS, DELPHINE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30118 | MOSS, DELPHINE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30119 | MOSS, FLORENCE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30120 | MOSS, JANICE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30121 | MOSS, MARLAINA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30122 | MOSS, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30123 | MOSS, PENNY | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30124 | MOSS, PENNY | NIX PATTERSON & ROACH | 3600 N CAPITAL OF TEXAS B350 | C IHRIG, N JOHNSON, N SMITH, N ROACH | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30125 | MOSSA, DEBORAH | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30126 | MOSTELLER, PAMELA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30127 | MOTA, MARITZA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30128 | MOTA-DUBON, JULIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30129 | MOTE, RENEE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30130 | MOTEN, DIETRA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30131 | MOTES, ALISHA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30132 | MOTLEY, OCTAVIA | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30133 | MOTOLA, JOANN | VENTURA LAW | 235 MAIN STREET | K FITZPATRICK, A RIBEIRO, N BARBER, R AGOSTINHO | DANBURY | CT | 06810 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30134 | MOTRONI, LOIS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30135 | MOTSINGER, LOIS | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30136 | MOTT, LINDA | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30137 | MOTT, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30138 | MOTTER, STEPHENIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30139 | MOTTOLA, ANN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30140 | MOULD, DEBRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30141 | MOULTRIE, MARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30142 | MOUNT, COLETTE | MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 | FIORE, S ASLAMI, A MA, B MUNOZ | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30143 | MOUNT, JUANITA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30144 | MOUNT, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30145 | MOUNT, WENDY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30146 | MOUNTAIN, JEAN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30147 | MOUTON, GENEVA | POURCIAU LAW FIRM, LLC | 650 POYDRAS ST | STE 2519 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30148 | MOUTON, MARY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30149 | MOUTREY, MICHELLE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30150 | MOWBRAY, SUSAN HELEN | PRESZLER LAW FIRM LLP | DAIRN SHANE | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30151 | MOWERY, AMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30152 | MOXEY, LISA | TRAMMELL, PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30153 | MOXLEY, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30154 | MOY, PATRICIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30155 | MOYA, ERIKA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30156 | MOYA, KRISTI | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30157 | MOYE, LYNDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30158 | MOYE, ROSEMARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30159 | MOYER, BONNIE | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30160 | MOYER, DIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30161 | MOYER, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30162 | MOYER, KELLY | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30163 | MOYERS, MELANIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30164 | MOYES, EDNA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30165 | MOYNIHAN, TERESA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30166 | MOZINGO, BETTY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30167 | MOZINGO, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30168 | MOZINGO, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30169 | MRAVEC, REGENIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30170 | MRAVINTZ, KRYSTAL | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30171 | MRAZ, JOSEPHINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30172 | MRAZ, JOSEPHINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30173 | MROZEK, PHYLLIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30174 | MSZYCO, ANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30175 | MUCCI, KIM | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30176 | MUCHA, ERICA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30177 | MUCHE, ROSEANNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30178 | MUCKLER, MARSHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30179 | MUDD, CHARLOTTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30180 | MUDD, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30181 | MUDD, PAMELA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30182 | MUDGE, NATALIE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30183 | MUELLER, ALICE | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30184 | MUELLER, LINDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30185 | MUELLER-DOHERTY, DIANE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30186 | MUHLBAIER, LORRAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30187 | MUHLHAUSER, KATHRYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30188 | MULANAX-CRAWFORD, MONICA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30189 | MULBERRY, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30190 | MULBERRY, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30191 | MULBERRY, CAROL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30192 | MULBERRY, CAROL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30193 | MULDER, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30194 | MULDOON, TINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30195 | MULDOWNEY, CHARLOTTE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30196 | MULDREW, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30197 | MULDREW, DEBRA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30198 | MULDREW, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30199 | MULDREW, DEBRA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30200 | MULDREW, DEBRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30201 | MULDREW, ETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30202 | MULDROW, ALLESIA | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30203 | MULE, ANGELA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30204 | MULE, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30205 | MULE, MARGARET | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30206 | MULHOLLAND, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30207 | MULIER, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30208 | MULINS, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30209 | MULLAN, MARILOU RE: ARDYS C. LANE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30210 | MULLEN, JOANNE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30211 | MULLEN, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30212 | MULLEN, JOY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30213 | MULLEN, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30214 | MULLEN, MARY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30215 | MULLEN, MIMI | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30216 | MULLENDORE, JAMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30217 | MULLENNAX, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30218 | MULLER, CECILA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30219 | MULLER, DEBORAH | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30220 | MULLER, MEREDITH | LAW OFFICES OF JAMES S. ROGERS | 1500 FOURTH AVE, SUITE 500 | ROGERS, JAMES S COVER, HEATHER | SEATTLE | WA | 98101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30221 | MULLER, MEREDITH | PANISH, SHEA & BOYLE | 11111 SANTA MONICA BLVD., SUITE 700 | L DIESEL, P KAUFMAN | LOS ANGELES | CA | 90025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30222 | MULLER, PATRICIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30223 | MULLER, YELENA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30224 | MULLER, YELENA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30225 | MULLICA, ALICIA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30226 | MULLICA, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30227 | MULLINS, BEVERLY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30228 | MULLINS, CONNIE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30229 | MULLINS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30230 | MULLINS, GINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30231 | MULLINS, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30232 | MULLINS, JUDY | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30233 | MULLINS, JULIA | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30234 | MULLINS, LORA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30235 | MULLINS, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30236 | MULLINS, MONICA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30237 | MULLINS, MONICA | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30238 | MULLINS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30239 | MULLINS, TERESA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30240 | MULVEY, DIANE | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30241 | MULVEY, KAY F | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30242 | MULVIHILL, SHANNON | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30243 | MULVIHILL, SHANNON | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30244 | MUMALLAH, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30245 | MUMBLOW, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30246 | MUMMERT, NOLA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30247 | MUMMERT, NOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30248 | MUNCEY, DEBORAH | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30249 | MUNCH, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30250 | MUNCH, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30251 | MUNCHRATH, ANNA | JOHNSON BECKER, PLLC | 444 CEDAR STREET, SUITE 1800 | | ST. PAUL | MN | 55101- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30252 | MUND, EILEEN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30253 | MUNDEN, DIONA | ONDERLAW, LLC | 1 ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30254 | MUNDEN, KIM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30255 | MUNDO, ANA | NACHAWATI LAW GROUP | 1LFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30256 | MUNGER, MARCELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30257 | MUNGLE, CONNIE | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30258 | MUNGUIA, DIANE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30259 | MUNGUIA, ROSE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30260 | MUNIZ, ELICIA | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30261 | MUNIZ, MARIBEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | GIRARDI, THOMAS V. | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30262 | MUNIZ, MAYRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30263 | MUNN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30264 | MUNNS, MARIZELA | FAY LAW GROUP PLLC | 1250 CONNECTICUT AVE, NW SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30265 | MUNNS, MARIZELA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30266 | MUNOZ, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30267 | MUNOZ, DELFINA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30268 | MUNOZ, DELFINA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30269 | MUNOZ, DELFINA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30270 | MUNOZ, DELFINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30271 | MUNOZ, DELFINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30272 | MUNOZ, SHARON | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30273 | MUNOZ-ANELLO, CRISTINA | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30274 | MUNRO, CLARINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30275 | MUNRO, CLARINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30276 | MUNRO, MARGARET | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30277 | MUNSELLE, TERRI | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30278 | MUNSON, CHRISTINE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30279 | MUNSON, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30280 | MUNSON, NICKOLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30281 | MUNSTERMAN, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30282 | MUNTER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30283 | MUNTER, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30284 | MUNTER, SUSAN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30285 | MUNTER, SUSAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30286 | MUNZ, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30287 | MUNZER, XAN | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30288 | MURARIK, CATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30289 | MURCHISON, CLAUDINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30290 | MURDOCK, ADELL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30291 | MURDOCK, ALISA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30292 | MURDOCK, RHONDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30293 | MURDOCK, SANDRA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30294 | MUREUX, MARY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30295 | MURGA, KIMBERLY | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30296 | MURILLO, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30297 | MURILLO, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30298 | MURILLO, REBECCA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30299 | MURLINE NELSON | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30300 | MURPHY, ANDREA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30301 | MURPHY, ANN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30302 | MURPHY, ANNMARIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30303 | MURPHY, APRIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30304 | MURPHY, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30305 | MURPHY, BRENDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30306 | MURPHY, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30307 | MURPHY, BRENDA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30308 | MURPHY, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30309 | MURPHY, DAWN | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30310 | MURPHY, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30311 | MURPHY, DAWN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30312 | MURPHY, DAWN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30313 | MURPHY, DONNA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30314 | MURPHY, EUGENIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30315 | MURPHY, FRANCES | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30316 | MURPHY, IDA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30317 | MURPHY, JACQUELYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30318 | MURPHY, JAYMIE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD, STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30319 | MURPHY, JUDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30320 | MURPHY, KANDACE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30321 | MURPHY, KELLY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30322 | MURPHY, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30323 | MURPHY, KERRY AND MURPHY, MICHAEL | KELLEY & FERRARO, LLP | C/O EDWARD KELLEY | 950 MAIN AVENUE, SUITE 1300 | CLEVELAND | OH | 44113 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30324 | MURPHY, LINNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30325 | MURPHY, MARY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30326 | MURPHY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30327 | MURPHY, MEREDITH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30328 | MURPHY, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30329 | MURPHY, NELLIE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30330 | MURPHY, PAULETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30331 | MURPHY, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30332 | MURPHY, REBECCA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30333 | MURPHY, REBECCA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30334 | MURPHY, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30335 | MURPHY, SHARON | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30336 | MURPHY, SHARON | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30337 | MURPHY, SHARON | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30338 | MURPHY, SHARON | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30339 | MURPHY, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30340 | MURPHY, SHELLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30341 | MURPHY, SONORA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30342 | MURPHY, SONORA | LENZE KAMERRER MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30343 | MURPHY, SONORA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30344 | MURPHY, SONORA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30345 | MURPHY, SONORA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30346 | MURPHY, SUSAN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. B., SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30347 | MURPHY, TARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30348 | MURPHY, TERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30349 | MURPHY, ZOELLEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30350 | MURPHY-AMOS, TIFFANY | CHAPPELL, SMITH & ARDEN, P.A. | 2801 DEVINE ST, SUITE 300 | | COLUMBIA | SC | 29205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30351 | MURPHY-CLEARY, PAMELA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30352 | MURPHY-COONEY, COLLEEN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30353 | MURPHY-MCCOY, CHARLENE | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30354 | MURRAY, BERDIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30355 | MURRAY, BESSIE BLAND | HAFELI STRAN & CHRIST , P.C. | 2055 ORCHARD LAKE ROAD | | SYLVAN LAKE | MI | 48320 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30356 | MURRAY, BILLIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30357 | MURRAY, COLLETTE | JOHNSON BECKER, PLLC | 444 CEDAR STREET, SUITE 1800 | | ST. PAUL | MN | 55101- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30358 | MURRAY, CORINNE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30359 | MURRAY, CORINNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30360 | MURRAY, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30361 | MURRAY, DENISE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30362 | MURRAY, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30363 | MURRAY, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30364 | MURRAY, DONNA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30365 | MURRAY, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30366 | MURRAY, DONNA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30367 | MURRAY, DONNA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30368 | MURRAY, DORIS | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30369 | MURRAY, ELAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30370 | MURRAY, EVA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30371 | MURRAY, EVELYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30372 | MURRAY, HEATHER | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30373 | MURRAY, JAMIE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30374 | MURRAY, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30375 | MURRAY, JUDY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30376 | MURRAY, LELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30377 | MURRAY, LESLIE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30378 | MURRAY, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30379 | MURRAY, LORI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30380 | MURRAY, LORRAINE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30381 | MURRAY, LOUIS | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30382 | MURRAY, LOUIS J | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30383 | MURRAY, LOUISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30384 | MURRAY, MARY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30385 | MURRAY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30386 | MURRAY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30387 | MURRAY, MARYLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30388 | MURRAY, PAULA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30389 | MURRAY, SHARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30390 | MURRAY, SHARON | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30391 | MURRAY, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30392 | MURRAY, SHIRLEY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30393 | MURRAY-AKING, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30394 | MURRAY-BAUGH, LISA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30395 | MURRAY-DAVIES, LINDA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30396 | MURRELL, GERIANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30397 | MURRIEL, MATTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30398 | MURRY, FAYE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30399 | MURRY, JUDITH | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30400 | MURRY, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30401 | MUSARRA, MICHELE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30402 | MUSCHETTE, SANDRA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30403 | MUSCI, LISA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30404 | MUSE, MEGAN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30405 | MUSE, ROSA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30406 | MUSETTI, MINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30407 | MUSGRAVE, ADRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30408 | MUSGRAVE, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30409 | MUSGRAVE, GAYLE | BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | WOODLAND HILLS | CA | 91367 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30410 | MUSGRAVE, GAYLE | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30411 | MUSGROVE, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30412 | MUSGROVE, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30413 | MUSGROVE, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30414 | MUSGROVE, PAMELA | BOODELL & DOMANSKIS, LLC | ONE N. FRANKLIN, STE. 1200 | | CHICAGO | IL | 60606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30415 | MUSGROVE, PAMELA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30416 | MUSICK, MELINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30417 | MUSICK, MELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30418 | MUSIN, SHARRON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30419 | MUSSEAU, CATHERINE | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A FERRARO, JR, JAMES L | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | N | N | N | CONFIDENTIAL SETTLEMENT AMOUNT |
| 3.30420 | MUSSELMAN, JANICE | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30421 | MUSSER, VIRGINIA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30422 | MUSTARO, MARYANNE | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30423 | MUSTON, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30424 | MUTSCHLER, REBECCA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30425 | MUTTA, DEBRA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30426 | MUTTS, BRENDA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30427 | MUZYTSCHENKO, MARCIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30428 | MY GEISHA CLARKSON | JOHNSON BECKER, PLLC | 444 CEDAR ST. 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30429 | MYCHAYLIW, MARY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30430 | MYER, PHYLLIS | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30431 | MYEROW, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30432 | MYERS, ADESIMBO | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30433 | MYERS, ANDREA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30434 | MYERS, BETH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30435 | MYERS, BILLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30436 | MYERS, BONNIE J. | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30437 | MYERS, BUFFIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30438 | MYERS, CANDACE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30439 | MYERS, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30440 | MYERS, CHARMAINE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30441 | MYERS, CLAUDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30442 | MYERS, COLLINS | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30443 | MYERS, COLLINS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30444 | MYERS, DEBRA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30445 | MYERS, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30446 | MYERS, ELAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30447 | MYERS, GEORGIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30448 | MYERS, JALANDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30449 | MYERS, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30450 | MYERS, JARMA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30451 | MYERS, JEANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30452 | MYERS, JOLA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30453 | MYERS, KATHERINE | WILLIAMS DECLARK TUSCHMAN CO, LPA | 626 MADISON AVENUE, SUITE 800 | TUSCHMAN, CHAD M | TOLEDO | OH | 43604-1110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30454 | MYERS, KELLY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30455 | MYERS, LOUANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30456 | MYERS, MANDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30457 | MYERS, MARIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30458 | MYERS, MARIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30459 | MYERS, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30460 | MYERS, MARTHA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30461 | MYERS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30462 | MYERS, PATRICIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30463 | MYERS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30464 | MYERS, PHYLLIS | MOTLEY RICE, LLC | 20 CHURCH STREET 17TH FLOOR | JASINSKI, MATHEW P. | HARTFORD | CT | 06103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30465 | MYERS, REVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30466 | MYERS, RHONDA | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST BRASLOW, DEREK T | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30467 | MYERS, RHONDA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30468 | MYERS, RUTH | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30469 | MYERS, STELLA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30470 | MYERS, SUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30471 | MYERS, TAMI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30472 | MYERS, TERETHA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30473 | MYERS, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30474 | MYERS, TINA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30475 | MYERS, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30476 | MYERS, VIVIAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30477 | MYERS, VIVIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30478 | MYERS-ANTROBUS, TERESA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30479 | MYGRANT, LOU | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30480 | MYLES, MARTHA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30481 | MYLES, NORMA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30482 | MYLES, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30483 | MYLES, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30484 | MYLES, SANDRA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30485 | MYLES, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30486 | MYLOVE SALTER | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENASCOLA | FL | 32502- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30487 | MYRA BOWLES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30488 | MYRICK, RHONDA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30489 | MYRICKS, DAPHNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30490 | MYRICKS, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30491 | MYRNA GAFFNEY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30492 | MYRNA GAFFNEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30493 | MYTON, DEBRA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30494 | NABORS, ELEANOR | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30495 | NABORS, LAURA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30496 | NABZDYK, JENNIFER | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30497 | NACE, CHERYL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30498 | NACKERUD, DEBORAH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30499 | NACKERUD, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30500 | NADA KRNJAIC | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | | HOUSTON | TX | 77098- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30501 | NADEAU, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30502 | NADEAU, GRAYCE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30503 | NADEAU, NANCY | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30504 | NADEL, ESTHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30505 | NADIA BURNS | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30506 | NADYA, NIETO | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30507 | NADZIEJKO, MARGARET | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30508 | NAELITZ, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30509 | NAGEL, KATHLEEN | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30510 | NAGEL, MAE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30511 | NAGEL, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30512 | NAGY, KIMBERLY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30513 | NAGY, LISA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30514 | NAILLING, BEVERLY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30515 | NAIR, KEMLESH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30516 | NAIR, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30517 | NAIRN, SUSAN | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30518 | NAJAR, CAROLINE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30519 | NAJERA-DUNBAR, PAMELA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30520 | NAJWA KASH | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30521 | NAJWA KASH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEI, S | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30522 | NALEPINSKI, MARY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30523 | NALICK, RITA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200; P.O. BOX 12630 (32591) | | PENSACOLA | FL | 32502- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30524 | NALLE, ELEANOR | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30525 | NALLEY, LAURIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30526 | NALLS, CLARISSA | ENVIRONMENTAL LITIGATION GROUP, PC | PO BOX 550219 | ANDERSON, GARY A. | BIRMINGHAM | AL | 32205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30527 | NALLS-PORTIS, TEMARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30528 | NAMUGENYI, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30529 | NAN ROBINSON | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30530 | NAN ROBINSON | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30531 | NANAANSAH, STEPHANIE | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30532 | NANCARROW, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30533 | NANCE, BETTY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30534 | NANCE, DELORES | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30535 | NANCE, DORENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30536 | NANCE, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30537 | NANCE, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30538 | NANCE, MELONIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30539 | NANCE, MINNIE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30540 | NANCE, MINNIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30541 | NANCE, MINNIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30542 | NANCE, RHODA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30543 | NANCE, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30544 | NANCE, SHARON | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30545 | NANCE, SHARON | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30546 | NANCE, TIFFENY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30547 | NANCY CROWE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30548 | NANCY CROWE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEI, S | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30549 | NANCY KREJCI | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30550 | NANCY LEBOUEF | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30551 | NANCY LEBOUEF | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEI, S | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30552 | NANCY MILLERJOAN REIS | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30553 | NANCY PETERSON | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | | MINNEAPOLIS | MN | 55404- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30554 | NANCY RADTKE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30555 | NANCY ROBERTS | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30556 | NANCY ROBERTS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30557 | NANCY STRATTON | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30558 | NANCY STRATTON | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30559 | NANTISTA, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30560 | NANTZE, MONTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30561 | NAOMI FAAPOULI | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30562 | NAOMI FAAPOULI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEI, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30563 | NAPIER, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30564 | NAPIER, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30565 | NAPIER, JOANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30566 | NAPIER, LINDA | LAW OFFICES OF PETER G ANGELOS, PC | 100 NORTH CHARLES ST, 22ND FL | | BALTIMORE | MD | 21201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30567 | NAPIER, REVA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30568 | NAPIER, TERRILEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30569 | NAPIERALA, LYNNE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | ADHAM, BASIL | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30570 | NAPITUPULU, TAMBARIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30571 | NAPOLEAN, TEBERIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30572 | NAPOLI, JOAN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30573 | NAPOLI, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30574 | NAPOLI, MARIA | KNAPP & ROBERTS, P.C. | 8777 N. GAINEY CENTER DR. SUITE 165 | | SCOTTSDALE | AZ | 85258 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30575 | NAPOLITANO, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30576 | NAPOLITANO, LORI | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30577 | NAPOLITANO, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30578 | NAPOLITANO, LORI | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30579 | NAPOLITANO, LORI | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30580 | NAPPIER, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30581 | NAQUIN, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30582 | NAQUIN, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30583 | NARAO, GYONGYKE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30584 | NARANJO, EVANGELY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30585 | NARANJO, KIMBERLY | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. PLACITELLA, CHRISTOPHER | M. GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30586 | NARASIMHAN, SHEELA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30587 | NARCAVAGE, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30588 | NARCOMEY, CARLA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30589 | NARD, LINDA | PRIBANIC & PRIBANIC, LLC | 1735 LINCOLN WAY | | WHITE OAK | PA | 15131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30590 | NARON, CARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30591 | NARRAGON, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30592 | NASATSKY, LOLA | MOLL LAW GROUP | 22 W WASHINGTON ST, 15 FL | R DOWNING, V BENITEZ | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30593 | NASCO, PEI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30594 | NASH, BARBARA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30595 | NASH, JULIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30596 | NASH, KIMBERLY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30597 | NASH, KIMBERLY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30598 | NASH, KIMBERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30599 | NASH, LANACE | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30600 | NASH, SUZANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30601 | NASH, SUZANNE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30602 | NASH, SUZANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30603 | NASH, SUZANNE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30604 | NASH, SUZANNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30605 | NASH, TERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30606 | NASHWINTER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30607 | NASON, YVONNE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30608 | NASSON, BESSIE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30609 | NASSOUR, DANA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30610 | NASTASI, MARISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30611 | NATALIA BURGESS | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30612 | NATALIE BAUMAN | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30613 | NATARAJAN, NALINI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30614 | NATARSHA LESLEY | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30615 | NATERA, ERICA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30616 | NATHAN, ARLETHEA | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30617 | NATHAN, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30618 | NATHAN, FRAIDA | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30619 | NATHAN, FRAIDA | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M. RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30620 | NATHAN, LYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30621 | NATHAN, ROSHONE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30622 | NATHAN, ROSHONE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30623 | NATION, LAURA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30624 | NATIONAL COUNCIL NEGRO WOMEN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30625 | NATIONS, CARRIE | EDLUND GALLAGHER HASLAM MCCALL, WOLF & WOOTEN, PLLC | 1701 N. MARKET ST | STE 210 WOOTEN, COBY L. SM | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30626 | NATTER, ANNE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30627 | NATTRESS, INGE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30628 | NATTRESS, INGE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30629 | NATTRESS, INGE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30630 | NATTRESS, INGE | PORTER & MALOUF, PA | P.O. BOX 12768 | HARRIS, LAUREL LI GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30631 | NATTRESS, INGE | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30632 | NATTRESS, INGE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30633 | NAUD, LEONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30634 | NAUERT, CHIQUITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30635 | NAUGHTON, RANEY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30636 | NAUGLE, CHRISTINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30637 | NAUMAN, RACHEL | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30638 | NAUSER, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30639 | NAVA, AMEY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30640 | NAVARRETE, CECILIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30641 | NAVARRETE, MARIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30642 | NAVARRO, CRYSTAL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30643 | NAVARRO, DAWN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30644 | NAVARRO, DAWN | LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 | | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30645 | NAVARRO, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30646 | NAVARRO, MARIAM | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30647 | NAVARRO, MARINA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30648 | NAVARRO, MARINA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30649 | NAVARRO, MARINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30650 | NAVARRO, RUFINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30651 | NAVARRO, SENAIDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30652 | NAVATTA, RACHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30653 | NAVELLI, ROSEMARY | NACHAWATI LAW GROUP | 5489 BLAIR RD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30654 | NAVY, ROMOLICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30655 | NAWROCKI, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30656 | NAY, LANIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30657 | NAY, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30658 | NAYSHLOS, ZHANNA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30659 | NAZARKO, XHENSILA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30660 | NAZARKO, XHENSILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30661 | NAZAROVA, NATALIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30662 | NAZIM, CELESTE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30663 | NAZIM, CELESTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30664 | NDZEIDZE, RAQUEL | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30665 | NEAL, APRIL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30666 | NEAL, APRIL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30667 | NEAL, ASHLEY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30668 | NEAL, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30669 | NEAL, CAROL | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30670 | NEAL, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30671 | NEAL, CINDY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30672 | NEAL, GENESIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30673 | NEAL, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30674 | NEAL, KIMBERLY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30675 | NEAL, LOLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30676 | NEAL, LORNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30677 | NEAL, MARY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30678 | NEAL, MARY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30679 | NEAL, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30680 | NEAL, RHONDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30681 | NEAL, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30682 | NEAL, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30683 | NEAL, SHONIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30684 | NEAL, TAMARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30685 | NEAL, VICKIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30686 | NEAL, YVETTE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30687 | NEALEY, RACHEL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30688 | NEALING, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30689 | NEALON, BRENDA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30690 | NEAL-SMITH, SHONA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30691 | NEARS, CATHERINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30692 | NEBEKER, LINDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30693 | NEBEKER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30694 | NEBORSKY, SANDRA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30695 | NED, DELONDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30696 | NEDD, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30697 | NEEDHAM, DANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30698 | NEEDHAM, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30699 | NEEDHAM, SHELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30700 | NEEDS, MARLENE | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30701 | NEEL, DORIS JOHNSON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30702 | NEEL, SAMINATHA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30703 | NEELAND, KIM | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30704 | NEELD, ELLEN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30705 | NEELD, ELLEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30706 | NEELEY, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30707 | NEELEY, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30708 | NEEME, JERILYN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30709 | NEENHOLD, BARBARA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30710 | NEESE, ANDREA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30711 | NEESE, LINDA | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30712 | NEFF, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30713 | NEFF, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30714 | NEFF, MARY | THE BARNES FIRM, P.C. | 420 LEXINGTON AVE, STE 2140 | VAZQUEZ, JOE | NEW YORK | NY | 10170 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30715 | NEFF, PATRICIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30716 | NEGRETE, BRENDA | ARNOLD & ITKIN LLP | 6009 MEMORIAL DRIVE | K ARNOLD, J ITKIN, N WEXLER | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30717 | NEGRON, GENEVIEVE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30718 | NEGRON, JOHANY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30719 | NEIBERT, VALERIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30720 | NEICE, RUTH | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30721 | NEICE, SAMANTHA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30722 | NEIDIG, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30723 | NEIDIG, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30724 | NEIDLINGER, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30725 | NEIGHBORS, BETSY | THE MILLER FIRM, LLC | SHAH, TAYJES M. | 108 RAILROAD AVE. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30726 | NEILL, LORETTA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30727 | NEILL, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30728 | NEILL, SHANNON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30729 | NEILSON, STARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30730 | NEILSON, VICTORIA | ANDREW THORNTON HIGGINS RAZMARA LLP | JOHN C. THORNTON | 4701 VON KARMAN AVE., STE 300 | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30731 | NEISES, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30732 | NEISS, NICOLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30733 | NEJMAN, JULIE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30734 | NELIGH, SHYLA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30735 | NELIGH, SHYLA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30736 | NELL BURKHART | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30737 | NELLEN, ENOLA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30738 | NELSON, ADRIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30739 | NELSON, AFTON | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30740 | NELSON, ALICE | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30741 | NELSON, AMELIA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30742 | NELSON, BRENDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30743 | NELSON, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30744 | NELSON, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30745 | NELSON, CHARLOTTE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30746 | NELSON, CHRISTY | PARKER WAICHMAN LLP | MICHAEL S. WERNER | 6 HARBOR PARK DR. | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30747 | NELSON, DEBORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30748 | NELSON, DEBRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30749 | NELSON, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30750 | NELSON, DELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30751 | NELSON, DELIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30752 | NELSON, DELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30753 | NELSON, DELIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30754 | NELSON, DELIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30755 | NELSON, DIANE | ARNOLD & ITKIN LLP | 6009 MEMORIAL DRIVE | K ARNOLD, J ITKIN, N WEXLER | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30756 | NELSON, DIANE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30757 | NELSON, DIANE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30758 | NELSON, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30759 | NELSON, DONNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30760 | NELSON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30761 | NELSON, DONNA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30762 | NELSON, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30763 | NELSON, DONNA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30764 | NELSON, DONNA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30765 | NELSON, EMMA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE. 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30766 | NELSON, ERIN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30767 | NELSON, EVA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30768 | NELSON, HANNAH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30769 | NELSON, HANNAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30770 | NELSON, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30771 | NELSON, JO | FLETCHER V. TRAMMELL | 3262 WESTERNER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30772 | NELSON, JOANNE | STANLEY LAW GROUP | PO BOX 823646 | | DALLAS | TX | 75382-3646 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30773 | NELSON, JOSETTE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30774 | NELSON, JUDY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30775 | NELSON, JUDY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30776 | NELSON, JUDY | LENZE MOSS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30777 | NELSON, JUDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30778 | NELSON, JUDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30779 | NELSON, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30780 | NELSON, LAUREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30781 | NELSON, LESLIE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30782 | NELSON, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30783 | NELSON, LUCY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30784 | NELSON, MARSHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30785 | NELSON, MARTHA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30786 | NELSON, MARTINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30787 | NELSON, MARY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30788 | NELSON, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30789 | NELSON, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30790 | NELSON, MECO | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30791 | NELSON, MELINDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30792 | NELSON, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30793 | NELSON, MURLINE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30794 | NELSON, NANCY | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC | 1701 N. MARKET ST | STE 210 WOOTEN, COBY L. SM | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30795 | NELSON, NICOLE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30796 | NELSON, PATRICIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30797 | NELSON, ROSEMARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30798 | NELSON, RUTH | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30799 | NELSON, SADIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30800 | NELSON, SELENA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30801 | NELSON, SELENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30802 | NELSON, SHERRYE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30803 | NELSON, STACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30804 | NELSON, SUZANNE | SUMMERS & JOHNSON, P.C. | 717 THOMAS ST. | | WESTON | MO | 64098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30805 | NELSON, VANESSA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30806 | NELSON, VICKIE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30807 | NELSON, VICKIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30808 | NELSON, YVONNE | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30809 | NELSON-EDWARDS, DENISE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30810 | NELSON-HINDS, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30811 | NELSON-MAYO, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30812 | NEMATI, PAULINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30813 | NEMECEK, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30814 | NEMEROFSKY, MARYLOU | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30815 | NEMITZ, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30816 | NESBETH, JORDANNE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30817 | NESBIT, SANDI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30818 | NESBITT, CORAUITA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30819 | NESBITT, ROXANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30820 | NESBITT, VICTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30821 | NESKO, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30822 | NESS, JAMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30823 | NESS, JOLEEN | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J EPHRON, MELISSA | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30824 | NESSET, JOANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30825 | NESSETH, HELEN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30826 | NETHERLAND, LINDA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30827 | NETHERLAND, LINDA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30828 | NETHERLAND, LINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30829 | NETHERLAND, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30830 | NETHERLAND, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30831 | NETTERVILLE, DEBBIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30832 | NETTLES, BARBARA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30833 | NETTLES, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30834 | NETTLES, CYNTHIA | CHAPPELL, SMITH & ARDEN, P.A. | 2801 DEVINE ST, SUITE 300 | | COLUMBIA | SC | 29205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30835 | NETTLES, KATHRYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30836 | NETTLES, TERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30837 | NETTLETON, JENNY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30838 | NEUBAUM, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30839 | NEUCKLAVOK, PAMELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30840 | NEUENSWANDER, KELLY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30841 | NEUFELD, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30842 | NEUMAN, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30843 | NEUMAN, MILAGROS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30844 | NEUMAN, SHARRI | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30845 | NEUMAN, SHARRI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30846 | NEUMAN, SHARRI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30847 | NEUMAN, SHARRI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30848 | NEUMAN, SHARRI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30849 | NEUMANN, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30850 | NEUMANN, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30851 | NEUMANN, SANDRA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30852 | NEUMANN, SHARON | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30853 | NEUMAYER, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30854 | NEVAREZ, IRMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30855 | NEVAREZ, STACY | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30856 | NEVAREZ, STACY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30857 | NEVARRAH KING | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30858 | NEVEL, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30859 | NEVERETTE, DOROTHY | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30860 | NEVINS, LYNN | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30861 | NEVINS, MARY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30862 | NEW, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30863 | NEWAYNO, DIANNE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30864 | NEWBERN, MAE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30865 | NEWBERRY, BARBARA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30866 | NEWBERRY, FLORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30867 | NEWBRAUGH, MURINE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30868 | NEWBURN, LENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30869 | NEWBURN, LENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30870 | NEWBURN, LENA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30871 | NEWBURN, LENA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30872 | NEWBURN, PEARL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30873 | NEWBURY, ANDREA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30874 | NEWBURY, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30875 | NEWBY, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30876 | NEWCOMB, KIRSTEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30877 | NEWCOMB, LISA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30878 | NEWCOMB, NANCY | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30879 | NEWCOME, DONNA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30880 | NEWELL, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30881 | NEWELL, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30882 | NEWELL, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30883 | NEWKIRK, GLENNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30884 | NEWKIRK, GLENNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30885 | NEWKIRK, GLENNA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30886 | NEWKIRK, GLENNA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30887 | NEWKIRK, JANET | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30888 | NEWKIRK, JANET | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30889 | NEWKIRK, SONIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30890 | NEWLIN, ANN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30891 | NEWLIN, ANN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30892 | NEWLIN, ANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30893 | NEWLIN, JANET | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30894 | NEWLUN, DENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30895 | NEWMAN, ALICE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30896 | NEWMAN, BARBARA | NACHAWATI LAW GROUP | LUFT, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30897 | NEWMAN, CAROLYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.30898 | NEWMAN, IRINA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30899 | NEWMAN, JILL | SHAW COWART, LLP | 1609 SHOAL CREEK BLVD, SUITE 100 | SHAW, ETHAN L. COWART, JOHN P. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30900 | NEWMAN, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30901 | NEWMAN, LINDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30902 | NEWMAN, LISA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30903 | NEWMAN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30904 | NEWMAN, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30905 | NEWMAN, PATSY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30906 | NEWMAN, SANDRA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30907 | NEWMAN, TRACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30908 | NEWMAN, YNETTE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30909 | NEWMAN-OVERTON, SHERYL | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30910 | NEWSOME, HATTIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30911 | NEWSOME, ALTON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30912 | NEWSOME, ETHELYN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30913 | NEWSOME, JACQUELINE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30914 | NEWSOME, MARY | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30915 | NEWSOME, TAMARA | BLASINGAME, BURCH, GARRARD & P.C. | 440 COLLEGE AVE, STE 320 | | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30916 | NEWSOME, VELMA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30917 | NEWTON, ANNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30918 | NEWTON, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30919 | NEWTON, BARBARA | DUGAN LAW FIRM, PLC | 365 CANAL PLACE | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30920 | NEWTON, BARBARA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30921 | NEWTON, CHERYL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30922 | NEWTON, CYNTHIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30923 | NEWTON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30924 | NEWTON, DEBORAH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30925 | NEWTON, DEBORAH | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30926 | NEWTON, DEBORAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30927 | NEWTON, JERRY B. AND NEWTON, PATSY | DEAN OMAR BRANHAM, LLP | C/O JESSICA DEAN | 302 N. MARKET ST., SUITE 300 | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30928 | NEWTON, MARY | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30929 | NEWTON, MICHELLE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30930 | NEWTON, SANDRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30931 | NEWTON, STACEY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30932 | NEWTON, TAMMY | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30933 | NEWTON, TIARXA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30934 | NEY, ANNA M. | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30935 | NEY, MARY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30936 | NEZ, CHARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30937 | NG, BRENDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30938 | NG, SHERRY | GOLOMB & HONIK, P.C. | 1835 MARKEST STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30939 | NGUYEN, ANNIE | FELDMAN & PINTO | 30 S 15TH ST, 15TH FLOOR | LAURA A. FELDMAN | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30940 | NGUYEN, HIEN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30941 | NGUYEN, HIEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR.; MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30942 | NGUYEN, LYNDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30943 | NGUYEN, NGAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30944 | NGUYEN, THI BE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30945 | NGUYEN, THU | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30946 | NGUYEN, TUYET | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30947 | NGUYEN, VAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30948 | NIBA, FLORENCE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30949 | NIBLOCK, STELLA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30950 | NICASTRO, DOREEN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30951 | NICASTRO, TAMMY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30952 | NICE, CLAUDIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30953 | NICELY, PATRICIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30954 | NICHOL, CAROLYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30955 | NICHOLAS, BERYL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30956 | NICHOLAS, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30957 | NICHOLAS, DELOIS | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30958 | NICHOLAS, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES. P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30959 | NICHOLAS, JENNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30960 | NICHOLAS, LAURI | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.30961 | NICHOLAS, LEANN | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30962 | NICHOLAS, ROSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30963 | NICHOLE WILSON | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30964 | NICHOLS, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30965 | NICHOLS, ADELE | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30966 | NICHOLS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30967 | NICHOLS, BERNICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30968 | NICHOLS, BRIDGETT | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30969 | NICHOLS, CHERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30970 | NICHOLS, DEBORAH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30971 | NICHOLS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30972 | NICHOLS, FAITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30973 | NICHOLS, FAITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30974 | NICHOLS, FAITH | PORTER & MALOUF, PA | P.O. BOX 12768 | HARRIS, LAUREL LI GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30975 | NICHOLS, FAITH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30976 | NICHOLS, HENRIETTE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30977 | NICHOLS, LASONIA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30978 | NICHOLS, LOUELLA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30979 | NICHOLS, MARY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30980 | NICHOLS, PATRICIA | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30981 | NICHOLS, PEARLINE | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30982 | NICHOLS, RUTH | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30983 | NICHOLS, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30984 | NICHOLS, SANDRA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30985 | NICHOLS, SANDRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30986 | NICHOLS, SHNISE | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30987 | NICHOLS, SHONDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30988 | NICHOLS, TONETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30989 | NICHOLS, TRISHA | THE MICHAEL BRADY LYNCH FIRM | 127 W FAIRBANKS AVE, STE 528 | LYNCH, MICHAEL BRADY | WINTER PARK | FL | 32789 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30990 | NICHOLS, TRISHA | THE MICHAEL BRADY LYNCH FIRM | 127 W FAIRBANKS AVE, STE 528 | LYNCH, MICHAEL BRADY | WINTER PARK | FL | 32789 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30991 | NICHOLS, VERNA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30992 | NICHOLS, VIRGIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30993 | NICHOLSON, ANGEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30994 | NICHOLSON, CAREY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30995 | NICHOLSON, CYNTHIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30996 | NICHOLSON, CYRIL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30997 | NICHOLSON, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30998 | NICHOLSON, HAZEL | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30999 | NICHOLSON, HELEN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31000 | NICHOLSON, JOYCE | THE DILORENZO LAW FIRM, LLC | 505 20TH STTREE NORTH, STE 1275 | | BIRMINGHAM | AL | 35203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31001 | NICHOLSON, LINDA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31002 | NICHOLSON, MARY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31003 | NICHOLSON, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31004 | NICHOLSON, NATHAN ESTATE OF H | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31005 | NICHOLSON, RITA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31006 | NICHOLSON, SANDRA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31007 | NICHOLSON, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31008 | NICHOLSON, VANESSA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31009 | NICKALOFF, LANA | BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | WOODLAND HILLS | CA | 91367 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31010 | NICKALOFF, LANA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31011 | NICKEL, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31012 | NICKEL, BARBARA | GOZA & HONNOLD, LLC | 9500 MALL AVE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31013 | NICKELLS, EMILY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31014 | NICKELS, KRISTAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31015 | NICKERSON, BEA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31016 | NICKLE, TRACEY LEE-ANN | PRESZLER LAW FIRM LLP | DARIN SHANE | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31017 | NICKLES, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31018 | NICKSON, ALETHEA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31019 | NICODEM, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31020 | NICOL, BONNIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31021 | NICOL, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31022 | NICOLAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31023 | NICOLARD, DEANNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31024 | NICOLAY, MARY | CORBOY & DEMETRIO, P.C. | 33 NORTH DEARBORN ST, 21TH FLOOR | LUMB, KENNETH T. DEMETRIO, TOM A | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31025 | NICOLE BROWN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31026 | NICOLE LOWERY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31027 | NICOLETTE, LINDA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31028 | NICOLL, NANCY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31029 | NICOSIA, JUDITH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31030 | NICOTRA, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31031 | NIDAY, LAUREL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31032 | NIEBERGER, RAE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31033 | NIEBUHR, STACEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31034 | NIEDBALSKI, MARGUERITE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31035 | NIEDERBERGER, CRYSTAL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31036 | NIEDERBERGER, CRYSTAL | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31037 | NIEDZWIECKI, CHERYL | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31038 | NIEHAUS, SHARON | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31039 | NIEHAUS, DANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31040 | NIEHUAS, DANA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31041 | NIEHUAS, DANA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31042 | NIELSEN, ADRIENNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31043 | NIELSEN, AMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31044 | NIELSEN, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31045 | NIELSEN, CYNTHIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31046 | NIELSEN, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31047 | NIELSEN, CYNTHIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31048 | NIELSEN, CYNTHIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31049 | NIELSEN, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31050 | NIELSEN, JESSICA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31051 | NIELSEN, JESSICA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31052 | NIELSEN, JESSICA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31053 | NIELSEN, JESSICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31054 | NIELSEN, JESSICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31055 | NIELSEN, KARIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31056 | NIELSEN, PHYLLIS | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31057 | NIELSEN, REBECCA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31058 | NIELSON, KATHRYN | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31059 | NIELSON, MARY | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31060 | NIESEN, MARGIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31061 | NIESEN, MARGIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31062 | NIESEN, PATRICIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31063 | NIETO, CLAUDIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31064 | NIETO, JEANNE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31065 | NIETO, ROSEMARIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31066 | NIETO, VALERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31067 | NIEVES, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31068 | NIEVES, BRENDA | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31069 | NIEVES, BRENDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31070 | NIFOROS, TONYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31071 | NIKEL, VIVIAN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31072 | NIKI COSBY | BISNAR AND CHASE | ANTURNOVICH, TOM & CHASE, BRIAN D. | 1301 DOVE STREET, SUITE 120 | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31073 | NIKIESHA GIBSON-MEADOWS | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31074 | NIKKI WRIGHT | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31075 | NIKOGHOSYAN, ZARUHI | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31076 | NIKOLAUS, DEANNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31077 | NIKOUI, NEDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31078 | NILAN, KAREN | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31079 | NILGES, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31080 | NIMITZ, PEGGY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31081 | NIMITZ, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31082 | NIMORI, JILL | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31083 | NINA MASTERSON | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31084 | NINA MASTERSON | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEI, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31085 | NINI, BARBARA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31086 | NINI, LETICIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31087 | NIPPERT, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31088 | NIRO, RITA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31089 | NISAR, DARLINE | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31090 | NISHA, AMINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31091 | NISSEN, BELMAR | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31092 | NISSEN, LYDIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31093 | NISWONGER, KAREN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31094 | NISWONGER, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31095 | NIVENS, DIANA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31096 | NIVENS, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31097 | NIVINSKI, RHONDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31098 | NIVINSKI, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31099 | NIX, ELLEN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31100 | NIX, ELLEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31101 | NIX, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31102 | NIX, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31103 | NIX, KIMBERLY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31104 | NIX, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31105 | NIXON, AMBER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31106 | NIXON, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31107 | NIXON, BETTY | DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, STE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31108 | NIXON, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31109 | NIXON, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31110 | NIXON, GWEN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31111 | NIXON, JACQUELINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31112 | NIXON, MARY | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31113 | NIXON, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31114 | NIXON, ROBIN | CHAPPELL, SMITH & ARDEN, P.A. | 2801 DEVINE ST, SUITE 300 | | COLUMBIA | SC | 29205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31115 | NIXON, SARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31116 | NIXON, SHELBY | THE PENTON LAW FIRM | 209 HOPPEN PL | | BOGALUSA | LA | 70427-3827 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31117 | NIXON, URSULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31118 | NIXON, VICKIE | TORHOERMANN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31119 | NIYA TAYLOR | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31120 | NIZNIK, LILYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31121 | NOAH, BETTY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31122 | NOAKER, ANGELA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31123 | NOAKER, HALIMA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31124 | NOBLE, ALEASE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31125 | NOBLE, BETTY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31126 | NOBLE, CHARLOTTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31127 | NOBLE, JEAN | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | ROSENBERG, EVAN | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31128 | NOBLE, JOANNA | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31129 | NOBLE, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31130 | NOBLE, TANA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31131 | NOBLE, TANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31132 | NOBLE, TRACEY | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31133 | NOBLES, ALLYSON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31134 | NOBLES, DENISE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31135 | NOBLES, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31136 | NOBLES, MARIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31137 | NOBLES, SHARON | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY, SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31138 | NOBLITT, JEWEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31139 | NOE, BILLIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31140 | NOE, JOYCE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31141 | NOE, VIOLET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31142 | NOEL, ELIZABETH | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31143 | NOEL, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31144 | NOEL, SALLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31145 | NOGA, DONNA | ANAPOL WEISS | EMILY B ASHE | 130 N 18TH ST., STE 600 | PHILADELPHIA | PA | 19107 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31146 | NOGUEIRA, MARIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31147 | NOLA GEER | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31148 | NOLA GEER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEI, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31149 | NOLAN, CAROL | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31150 | NOLAN, CINDY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31151 | NOLAN, MARGARET | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31152 | NOLAN, MILDRED | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31153 | NOLAN, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31154 | NOLAN, VERONICA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31155 | NOLE, JUDY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31156 | NOLEN, PAMELA | ASHCRAFT & GERELL | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31157 | NOLEN, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31158 | NOLEN, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31159 | NOLES, WANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31160 | NOLL, DEBORAH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31161 | NOLTING, LINDA | ASHCRAFT & GERELL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31162 | NONNWEILER, PATRICIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31163 | NOON, AMY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31164 | NOON, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31165 | NOONAN, CHRISTINE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31166 | NOONAN, JULIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31167 | NOONAN, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31168 | NOORDA, GABRIELA | JAMES MORRIS LAW FIRM PC | 4111 W. ALAMEDA AVE SUITE 611 | MORRIS, JAMES A., GREENBERG, SHANE | BURBANK | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31169 | NOOTE, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31170 | NORCROSS, MELISSA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31171 | NORD, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31172 | NORDICK, TRUDY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31173 | NORDICK, TRUDY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31174 | NORDICK, TRUDY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31175 | NORDICK, TRUDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31176 | NORDICK, TRUDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31177 | NORDLUND, DOVIE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31178 | NORDLUND, DOVIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31179 | NORDLUND, ELIZABETH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31180 | NORDSTORM, GISELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31181 | NOREEN HACHEY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUÑOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31182 | NORENBERG, COLETTE | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31183 | NORHEIM, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31184 | NORHEIM, JULIE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31185 | NORHEIM, JULIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31186 | NORHEIM, JULIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31187 | NORHEIM, JULIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31188 | NORICK, LYDIA JANE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31189 | NORINSKY, RHONA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31190 | NORMA BYRD | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31191 | NORMA DUKES | ASHCRAFT & GERELL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31192 | NORMA DUKES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31193 | NORMA JONES | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31194 | NORMA JONES | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEI, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31195 | NORMA STROH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31196 | NORMA STROH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31197 | NORMAN, AUBREY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31198 | NORMAN, BOBBIE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31199 | NORMAN, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31200 | NORMAN, GLORIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31201 | NORMAN, LINDA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31202 | NORMAN, MARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31203 | NORMAN, OLLIE | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31204 | NORMAN, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31205 | NORMAN, TAMORA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31206 | NORMANDEAU, OPAL | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31207 | NORMANDIN, CAROLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31208 | NORRED, SHERRI | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31209 | NORRIS, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31210 | NORRIS, AMANDA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31211 | NORRIS, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31212 | NORRIS, AMANDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31213 | NORRIS, AMANDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31214 | NORRIS, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31215 | NORRIS, DIANE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31216 | NORRIS, DORIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31217 | NORRIS, JACQUELINE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31218 | NORRIS, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31219 | NORRIS, KANDY | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31220 | NORRIS, KIM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31221 | NORRIS, KRISTIN | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31222 | NORRIS, LISA | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31223 | NORRIS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31224 | NORRIS, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31225 | NORRIS, REDITH | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31226 | NORRIS, REDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31227 | NORRIS, REDITH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31228 | NORRIS, REDITH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31229 | NORRIS, SARAH | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31230 | NORRIS, SHELIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31231 | NORRIS, TANSY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31232 | NORRIS, THERESA | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31233 | NORRIS-MARTIN, RITA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31234 | NORTH, KAREN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31235 | NORTH, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31236 | NORTHCOTT-PARKS, TERESA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31237 | NORTHROP, NICOLETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31238 | NORTHROP, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31239 | NORTHUP-DALTON, SHARON | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31240 | NORTON, CATHLEEN | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31241 | NORTON, CATHY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31242 | NORTON, CHRISTINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31243 | NORTON, GLENDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31244 | NORTON, GLENDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31245 | NORTON, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31246 | NORTON, MOLLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31247 | NORTON, REBECCA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31248 | NORTON, SARA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31249 | NORTON, TRACIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31250 | NORWICH, STEFANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31251 | NORWOOD, DELORIS | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31252 | NORWOOD, DOROTHY | ONDERLAW, LLC | J. ONDER, W. BLAIR &. S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31253 | NORWOOD, GLADYS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31254 | NORWOOD, JOAN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31255 | NORWOOD, MEMORY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31256 | NORWOOD, MEMORY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31257 | NOSIK, LARISA | JASON J. JOY & ASSOCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31258 | NOTTERMANN, CAROL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31259 | NOTTERMANN, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31260 | NOTTINGHAM, JUNE | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31261 | NOTTINGHAM, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31262 | NOTTINGHAM,PATRICIA EST OF J NOTTINGHAM | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31263 | NOULLET, BETTY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31264 | NOUTSARINH SAENSANE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31265 | NOVACK, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31266 | NOVACK, NANCY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31267 | NOVACK, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31268 | NOVAK, ANNETTE | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31269 | NOVAK, ANNETTE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31270 | NOVAK, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31271 | NOVAK-HALLWAY, TRUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31272 | NOVELLINO, PETER | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31273 | NOVELLINO, PETER & EST OF KAREN NOVELLINO | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31274 | NOVICKY, DOLORES | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31275 | NOVIKOFF, ELENA | ANDREW THORNTON HIGGINS RAZMARA LLP | 2 CORPORATE PARK, SUITE 110 | THORNTON, JOHN C | IRVINE | CA | 92606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31276 | NOVOSEL, ROSEMARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31277 | NOVOSEL, ROSEMARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31278 | NOVOSEL, ROSEMARIE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31279 | NOVOSEL, ROSEMARIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31280 | NOWAK, MANUELA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31281 | NOWAKOWSKI, JEANETTE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31282 | NOWAKOWSKI, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31283 | NOWAK, MARGARET | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31284 | NOWELL, CYNTHIA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31285 | NOWICKI, DONNA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31286 | NOWICKI, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31287 | NOWICKI, JENNIFER | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31288 | NOWICKI, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31289 | NOWINSKI, BARBARA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31290 | NOWINSKI, BARBARA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31291 | NOWLIN, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31292 | NOWLIN, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31293 | NOYES, CANDI | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST LECKMAN, T. MATTHEW | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31294 | NUCHERENO, LYNNE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31295 | NUCKLES, AGNES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31296 | NUCKLES, AGNES | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31297 | NUCKLES, AGNES | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31298 | NUCKLES, SALLY | KIRKENDALL DWYER LLP | 4343 SIGMA RD | SUITE 200 | DALLAS | TX | 75244 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31299 | NUCKOLS, ETHEL | THE MICHAEL BRADY LYNCH FIRM | 127 W FAIRBANKS AVE, STE 528 | LYNCH, MICHAEL BRADY | WINTER PARK | FL | 32789 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31300 | NUCKOLS, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31301 | NUFFER, DEBRA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31302 | NUFFER, DEBRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31303 | NUFFER, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31304 | NUGENT, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31305 | NUGENT, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31306 | NUGENT, YONG | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILSON, MICHAEL A. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31307 | NULTY, PHYLLIS | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31308 | NUNAN, SUSAN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31309 | NUNES, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31310 | NUNEZ, ANTONIA | PANISH, SHEA & BOYLE | 11111 SANTA MONICA BLVD., SUITE 700 | L DIESEL, P KAUFMAN | LOS ANGELES | CA | 90025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31311 | NUNEZ, CHRISTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31312 | NUNEZ, GAITRI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31313 | NUNEZ, MARY | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | E BEREZOFSKY, T HOYLE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31314 | NUNEZ, MICHELLE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31315 | NUNEZ, MINNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31316 | NUNEZ, REGINA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31317 | NUNLEY, JULIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31318 | NUNLEY, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31319 | NUNLEY, SANDRA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31320 | NUNLEY-CALLENDER, ZONIA | BART DURHAM INJURY LAW | DURHAM, BLAIR | 404 JAMES ROBERTSON PKWY, STE 1712 | NASHVILLE | TN | 37219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31321 | NUNLEY-CALLENDER, ZONIA | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31322 | NUNN, CATHY | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31323 | NUNN, LASHAWN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31324 | NUNN, MARY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST, 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31325 | NUNNERY, BRENDA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31326 | NUNNERY, VIOLET | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31327 | NUNZIATO, MARIO | ROCHON GENOVA LLP | 121 RICHMOND STREET WEST SUITE 900 | | TORONTO | ON | M5H 2K1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31328 | NURYS, NINO | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31329 | NUSBAUM, SHARLENE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31330 | NUSS, DAWN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31331 | NUSS, KATHRYN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31332 | NUSSBAUM, BETTE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31333 | NUTALL, DEBORAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31334 | NUTGRASS, SHARON | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31335 | NUTTER, TRISTAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31336 | NUZZO, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31337 | NWABA, UCHECHI | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31338 | NWOKOGBA, MELODY | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31339 | NYHAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31340 | NYMAN, DIANE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31341 | NYMAN, MARY | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31342 | NYSTROM, MEGAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31343 | O, BETTY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31344 | O, MARGARET | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31345 | O. PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31346 | OACHS, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31347 | OAKES, JOSEPHINE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31348 | OAKES, MARGARET | ARNOLD & ITKIN LLP | 6009 MEMORIAL DRIVE | | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31349 | OAKES, MARIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31350 | OAKLEY, KATHLEEN | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31351 | OAKLEY, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31352 | OAKLEY, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31353 | OAKLEY, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31354 | OAKLEY, SALLY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31355 | OAKMAN, CAROL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31356 | OAKS, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31357 | OAKS, LORI | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31358 | OAKS, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31359 | OAKS, LORI | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31360 | OAKS, LORI | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31361 | OASIN, LEA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31362 | OATIS, BARBARA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31363 | OATIS, GINA | FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 | MCMURTRAY, PATRICK D. FRAZER II, T. ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31364 | OATMAN, JANICE | OSBORNE & FRANCIS LAW FIRM PLLC | 925 S FEDERAL HWY STE 175 | J. ROBERT BELL III | BOCA RATON | FL | 33432-6138 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31365 | OATMAN, JANICE | OSBORNE & FRANCIS LAW FIRM PLLC | 925 S FEDERAL HWY STE 175 | J. ROBERT BELL III | BOCA RATON | FL | 33432-6138 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31366 | OATMAN, JUDY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31367 | OATMAN, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31368 | OBAL, EDNA ELSIE | PRESZLER LAW FIRM LLP | DAIRN SHAW | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31369 | OBANION, PEGGY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31370 | OBANNON, AMANDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31371 | OBASI, NKEM | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31372 | OBENDORFER, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31373 | OBER, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31374 | OBER, ELIZABETH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31375 | OBERDIER, MARY | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31376 | OBERG, DEBORAH | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31377 | OBERHAUSEN, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31378 | OBERLIN, CAROL | HAUSFELD | 888 16TH ST NW STE 300 | | WASHINGTON | DC | 20006-4103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31379 | OBERMILLER, DEBRA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31380 | OBERTACZ, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31381 | OBRIAN, ROBIN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31382 | OBRIEN, CATHY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | PARENT, GREGORY J. | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31383 | OBRIEN, CORINNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31384 | OBRIEN, ERIN | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | | NEW YORK | NY | 01027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31385 | OBRIEN, GERALDINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31386 | OBRIEN, HELENE | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31387 | OBRIEN, HELENE | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31388 | OBRIEN, JOANN | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G.C HENDERSON; M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31389 | OBRIEN, KIM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31390 | OBRIEN, MARGARET | BLASINGAME, BURCH, GARRARD & P.C. | 440 COLLEGE AVE, STE 320 | | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31391 | OBRIEN, MICHELE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31392 | OBRIEN, NICOLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31393 | OBRIEN, SHARON | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31394 | OBRIEN, WILMA | JACOBS O'HARA MCMULLEN , P.C. | 14550 TORREY CHASE BLVD | STE 260 | HOUSTON | TX | 77014 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31395 | OBRIEN, WILMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31396 | OBRIEN, WILMA | THE POTTS LAW FIRM, LLP | 3737 BUFFALO SPEEDWAY | STE 1900 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31397 | OBRIEN, WILMA | ZEVAN DAVIDSON ROMAN LLC | 211 N. BROADWAY | STE 2675 | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31398 | OBRYANT, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31399 | OCADIZ, MARIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31400 | OCAIN, PATRICIA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31401 | OCALLAGHAN, MARGARET | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31402 | OCAMPO, DIANA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31403 | OCAMPO, DIANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31404 | OCAMPO, VERDELL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31405 | OCANAS, MARIBEL | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31406 | OCCHIUZZO, GINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31407 | OCHOA, DELIA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | | KANSAS CITY | MO | 64196 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31408 | OCHOA, DELIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31409 | OCHOA, LORRAINE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31410 | OCHOA, ROBERTA | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD, STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31411 | OCHOTECO, IRMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31412 | OCHOTECO, IRMA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31413 | OCHOTECO, IRMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31414 | OCHOTECO, IRMA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31415 | OCHOTECO, IRMA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31416 | OCKERT, RITA GREGORY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31417 | OCKMOND, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31418 | OCLANDER, PATRICIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31419 | OCONNELL, AILEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31420 | OCONNELL, ANNEMARIE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31421 | OCONNELL, GERALDINE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2630 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31422 | OCONNELL, GERALDINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31423 | OCONNELL, GERALDINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31424 | OCONNELL, GERALDINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31425 | OCONNELL, JOHN; BERKOWITZ, ALAN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31426 | OCONNELL, KATHLEEN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31427 | OCONNELL, LAURA | PAUL LLP | 601 WALNUT STREET, SUITE 300 | | KANSAS CITY | MO | 64106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31428 | OCONNELL, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31429 | OCONNELL, LINDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31430 | OCONNELL, LINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31431 | OCONNELL, LORETTA & OCONNELL, JOHN | KARST & VON OISTE, LLP | C/O ERIC KARST | 23923 GOSLING RD, SUITE A | SPRING | TX | 77389 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31432 | OCONNELL, MICHAEL | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31433 | OCONNELL, RHONDA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31434 | OCONNELL, TRACI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31435 | OCONNOR, ADA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31436 | OCONNOR, ANNE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31437 | OCONNOR, ANNE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31438 | OCONNOR, BEVERLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31439 | OCONNOR, CHRISTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31440 | OCONNOR, ECKO | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31441 | OCONNOR, HARRIET | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31442 | OCONNOR, ILENE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31443 | OCONNOR, ILENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31444 | OCONNOR, ILENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31445 | OCONNOR, KATHERINE | JOHNSON BECKER, PLLC | 444 CEDAR ST. SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31446 | OCONNOR, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31447 | OCONNOR, LINDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31448 | OCONNOR, MARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31449 | OCONNOR, MAUREEN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31450 | OCONNOR, MELANIE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31451 | OCONNOR, REBECCA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31452 | OCONNOR, REBECCA | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31453 | OCONNOR, SHARON | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31454 | OCONNOR-FITZGEREALD, JANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31455 | ODDSON, TRACY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31456 | ODELL, JOAN | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31457 | ODELL, PAMELA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31458 | ODHIAMBO, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31459 | ODLAND, MARIEL M | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31460 | ODLE, MARTHA | COLLEY SHROYER & ABRAHAM CO. LLC | 536 SOUTH HIGH STREET | | COLUMBUS | OH | 43215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31461 | ODOM, CHARLES | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31462 | ODOM, DOLORES | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31463 | ODOM, FRANCES | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31464 | ODOM, MARIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31465 | ODOM, PEARLENE | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31466 | ODOM, SHERRI EST OF JAMES MCCORMICK | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | C/O CHARLIE STERN | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31467 | ODOM, TREINA | AHDOOT & WOLFSON, PC | 10728 LINDBROOK DR | ROBERT R. AHDOOT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31468 | ODOM, TREINA | BURNS CHAREST LLP | 900 JACKSON STREET, STE 500 | COX, SPENCER M., COX, MARK | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31469 | ODOM, TREINA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31470 | ODOM, TRUDY | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31471 | ODOM, ZEBBIE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31472 | ODOM, ZEBBIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31473 | ODONNELL, ANNMARIE | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31474 | ODONNELL, AUDREY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31475 | ODONNELL, CALLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31476 | ODONNELL, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31477 | ODONNELL, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31478 | ODONNELL, MICHELLE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31479 | ODONNELL, RUTHANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31480 | ODONNELL, SALLY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31481 | ODONNELL, SHERREL | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31482 | ODRISCOLL, YVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31483 | ODUMS, JO | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | LUNDY, MATTHEW KOHRS, NICHOLAS | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31484 | ODWYER, KIM | SULLIVAN PAPAIN BLOCK MCGRATH & | CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | NEW YORK | NY | 01027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31485 | OECHSNER, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31486 | OECHSNER, KATHLEEN | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31487 | OEHLERT, JEAN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31488 | OEHLERT, PEGGY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31489 | OEI LIPP, LIAN SIANG | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31490 | OEI LIPP, LIAN SIANG | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31491 | OELKE, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31492 | OESTERLE, DONAINE | MONTROSE LAW LLP | 1629 K. STREET, SUITE 300 | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31493 | OESTREICH, SYLVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31494 | OETINGER, HOLLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31495 | OFARRELL, LOUISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31496 | OFERT, CATHERINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31497 | OFFERMAN, ADELAIDE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31498 | OFFILL, ETHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31499 | OFFUTT, IDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31500 | OFIELD, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31501 | OFSTAD, BRANDI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31502 | OGBOMAN, MONEERA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31503 | OGBOMON, MONEERA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31504 | OGBONNAH, OBIAGELI | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31505 | OGBONNAH, OBIAGELI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31506 | OGG, KAREN | LAW OFFICE OF ISAAC TOVEG | LAW CORP 2600 W. OLIVE AVE., STE. | 91505 TOVEG, ISAAC | BURBANK | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31507 | OGLE III, JAMES | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31508 | OGLE, LISA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31509 | OGLE, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31510 | OGLE, TIWANA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31511 | OGLESBY, CECILIA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31512 | OGLESBY, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31513 | OGLESBY, PATTY | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31514 | OGLESBY, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31515 | OGLETREE, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31516 | OGLETREE, RITA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31517 | OGORMAN, TRACEY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31518 | OGORMAN, TRACEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31519 | OGRADY, MARNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31520 | OGRAM, MARIE | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31521 | OHALLORAN, KATHLEEN | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31522 | OHANLON, ANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31523 | OHANLON, DONNA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31524 | OHANLON, DONNA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31525 | OHANLON-YOUNG, PATRICIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31526 | OHARA, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31527 | OHARA, LORI | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31528 | OHARA, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31529 | OHARA, LORI | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31530 | OHARA, LORI | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31531 | OHARA, NANCY | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31532 | OHARA, PHYLLIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31533 | OHARE, PATRICIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31534 | OHERN, SUSAN | VICKERY & SHEPHERD, LLP | 10000 MEMORIAL DR., SUITE 750 | | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31535 | OHLENBUSCH, GRACE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31536 | OHLER, DONNA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31537 | OHLINGER, JEAN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31538 | OHLMAIER, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31539 | OHLMS, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31540 | OHLUND, STEVEN AND OHLUND, PATRICIA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31541 | OHMAN, PATRICIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31542 | OHRING, JEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31543 | OINONEN, CATHLEEN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31544 | OJEDA BAELLO, SANDRA | CARAZO QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 | CARAZO-QUETGLAS, JORGE | GUAYNABO PUERTO | PR | 00969 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31545 | OJO, REBECCA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31546 | OKANE, MILDRED | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31547 | OKE, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31548 | OKEEFE, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31549 | OKEEFFEE, ERIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31550 | OKEEFFEE, ERIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31551 | OKEEFFEE, ERIN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31552 | OKEEFFEE, ERIN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31553 | OKELLEY, SHERRI | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31554 | OKEN, WILDA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31555 | OKERSON, ROBERTA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31556 | OKON, TARA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31557 | OKON, ALETHA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31558 | OLA DAVIS | LENZE LAWYERS, PLC | 1300 HIGHLAND AVE, SUITE 207 | LENZE, JENNIFER A. | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31559 | OLA DAVIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEI, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31560 | OLANYK, LADONNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31561 | OLAUGLIN, LINDA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31562 | OLBRYS, NANCY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31563 | OLDES, SHARON | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31564 | OLDHAM, DORIS | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31565 | OLDHAM, KIM | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31566 | OLDHAM, MICHELLE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31567 | OLDHAM, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31568 | OLDHAM, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31569 | OLDS, DORIS | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31570 | OLDS, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31571 | OLDS, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31572 | OLEARY, MAURA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31573 | OLEARY, NANCY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | EICHEN, BARRY R. & KELLY, JOHN P | 40 ETHEL ROAD | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31574 | OLECH, PAMELA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31575 | OLGE, LINDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31576 | OLICHNEY, MARIE | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | THOMAS, CAROLINE W. MURRAY, STEPHEN B. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31577 | OLINDE, ELLEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31578 | OLINER, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31579 | OLINER, RENEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31580 | OLINER, RENEE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31581 | OLINGER, FREDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31582 | OLINSKI, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31583 | OLIPHANT, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31584 | OLIVA, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31585 | OLIVACZ, BARBARA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31586 | OLIVAREZ, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31587 | OLIVE, DORINE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31588 | OLIVE, LIZZIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31589 | OLIVER, ABBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31590 | OLIVER, ALICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31591 | OLIVER, ASHLI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31592 | OLIVER, CASEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31593 | OLIVER, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31594 | OLIVER, ELIZABETH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31595 | OLIVER, FAITH | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31596 | OLIVER, FAITH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31597 | OLIVER, FAITH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31598 | OLIVER, FAITH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31599 | OLIVER, FAITH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31600 | OLIVER, GERLENE ; PALMER, DORINNE | CORBOY & DEMETRIO, P.C. | 33 NORTH DEARBORN ST, 21TH FLOOR | LUMB, KENNETH T. DEMETRIO, TOM A | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31601 | OLIVER, GLENDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31602 | OLIVER, JOSEPHINE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31603 | OLIVER, KELLY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31604 | OLIVER, LAROYAL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31605 | OLIVER, LISA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31606 | OLIVER, LISA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31607 | OLIVER, LISA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31608 | OLIVER, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31609 | OLIVER, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31610 | OLIVER, MARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31611 | OLIVER, MARLA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31612 | OLIVER, MARLA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31613 | OLIVER, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31614 | OLIVER, RAMONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31615 | OLIVER, ROSEMARIE | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31616 | OLIVER, TAMMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31617 | OLIVERAS, NILDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31618 | OLIVERO, NIDIA, E | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31619 | OLIVER-WRIGHT, ANGELA | BLASINGAME, BURCH, GARRARD & P.C. | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31620 | OLIVIER, CLAIRE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31621 | OLIVIER, KILEY | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31622 | OLIVO, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31623 | OLIX, TERA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31624 | OLKIVES, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31625 | OLLER, NITA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31626 | OLLER, NITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31627 | OLLER, VICTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31628 | OLLIFF, ANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31629 | OLLIS, CONNIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31630 | OLLMAN, LOIS | THE WEINBERG LAW FIRM | 149 LIVINGSTON AVENUE | | NEW BRUNSWICK | NJ | 08901 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31631 | OLMELLO, VILMA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31632 | OLMOS, MARIA | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31633 | OLSEN, ALETA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31634 | OLSEN, CHARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31635 | OLSEN, IRENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31636 | OLSEN, KAREN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31637 | OLSEN, SHARON | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31638 | OLSHEFSKI, MARIANNE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31639 | OLSON, ADELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31640 | OLSON, BARBARA | THE WEINBERG LAW FIRM | 149 LIVINGSTON AVENUE | | NEW BRUNSWICK | NJ | 08901 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31641 | OLSON, CAROLYN | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31642 | OLSON, DARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31643 | OLSON, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31644 | OLSON, DIANA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31645 | OLSON, DONNA A. AND ROBERT M. | LEVY KONIGSBERG LLP | 605 3RD AVE FL 33 | A LONG, R BLUMENKRANZ, J BLOCK, R WALKER | NEW YORK | NY | 10158-1699 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31646 | OLSON, DONNA A. AND ROBERT M. | LEVY KONIGSBERG LLP | 605 3RD AVE FL 33 | A LONG, R BLUMENKRANZ, J BLOCK, R WALKER | NEW YORK | NY | 10158 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31647 | OLSON, JACQUELINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31648 | OLSON, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31649 | OLSON, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31650 | OLSON, KATHLEEN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31651 | OLSON, KATHLEEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31652 | OLSON, KELLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31653 | OLSON, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31654 | OLSON, MARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31655 | OLSON, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31656 | OLSON, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31657 | OLSON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31658 | OLSON, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31659 | OLSON, SHELLI | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31660 | OLSON, THELMA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31661 | OLSON, VANESSA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31662 | OLTEN, THERESE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31663 | OLTEN, THERESE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31664 | OLVERA, LENCY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31665 | OLVERA, LENCY | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31666 | OLVERA, LIDIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31667 | OLVERSON, TAMEEKA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31668 | OMALLEY, BONNIE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 FELLER, JOEL CASEY, MATTHEW A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31669 | OMALLEY, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31670 | OMALLEY, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31671 | OMALLEY, MARCELLA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31672 | OMALLEY, NANCY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31673 | OMALLEY-KOSTNER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31674 | OMALLEY-KOSTNER, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31675 | OMALLEY-KOSTNER, KAREN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31676 | OMALLEY-KOSTNER, KAREN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31677 | OMANOFF, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31678 | OMAR, LUCRECIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31679 | OMBRELLINO, CONCETTA | ONDERLAW, LLC | 1 ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31680 | O'MEARA, JENNY | BERNHEIM KELLY BATTISTA & BLISS | 4 COURT STREET | | PLYMOUTH | MA | 02360 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31681 | ONAN, VIRGINIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31682 | ONDA, WENDY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31683 | ONDELL, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31684 | ONEAL, BONNIE | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31685 | ONEAL, D FULMORE EST OF C FULMORE | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31686 | ONEAL, HAZEL | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31687 | ONEAL, JAMILA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31688 | ONEAL, JAMILA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | MARGOT CUBBERLY WALT TREVINO, BRAHMBHATT SEJAL K | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31689 | ONEAL, LISA | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31690 | ONEAL, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31691 | ONEIL, ANNETTE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31692 | ONEIL, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31693 | ONEILL, BETTY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31694 | ONEILL, BONNITA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31695 | ONEILL, DAWN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31696 | ONEILL, DIANA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31697 | ONEILL, KATHLEEN | MOTLEY RICE, LLC | 50 CLAY STREET, SUITE 1 | HOYLE, THOMAS DAVID | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31698 | ONEILL, KATHRYN | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31699 | ONEILL, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31700 | O'NEILL, RHONDA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31701 | ONEILL, RITA | AHDOOT & WOLFSON, PC | 10728 LINDBROOK DR | ROBERT R. AHDOOT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31702 | ONEILL, RITA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31703 | ONEILL, RITA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31704 | ONEILL-PIRRUNG, CAROLE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31705 | ONEY, BETH | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31706 | ONIFADE, DEATRIUS | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31707 | ONKURU, VARSHA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31708 | ONOPA, JOAN | ANAPOL WEISS | EMILY B ASHE | 130 N 18TH ST., STE 600 | PHILADELPHIA | PA | 19107 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31709 | ONORATO, MARY | LAW OFFICE OF CHARLES H JOHNSON, PA | 2599 MISSISSIPPI STREET | | NEW BRIGHTON | MN | 55112-5060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31710 | ONTARIO, HOSEA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31711 | ONUKWUGHA, MARYANN | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31712 | OOTEN, JERI | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31713 | OPAL HARDY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31714 | OPENSHAW, JIMMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31715 | OPPEL, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31716 | OPPENBERG, JOSEPHINE | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31717 | OPPERMAN, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31718 | OQUENDO, GISELE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET ST., 29TH FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31719 | OQUENDO, SYLVIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31720 | OQUINN, TIFFANY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31721 | ORBEN, ELLEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31722 | ORCINO, JENNIFER | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31723 | ORCUTT, DEBORAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31724 | ORCUTT, DORIS | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31725 | ORCUTT, PATRICIA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31726 | ORDER, BARBARA VAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31727 | ORDETX, ZONIA | PANISH, SHEA & BOYLE | 11111 SANTA MONICA BLVD., SUITE 700 | L DIESEL, P KAUFMAN | LOS ANGELES | CA | 90025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31728 | ORDONEZ, SHERRY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31729 | ORODYNE, ROXANNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31730 | ORE, MARTHA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31731 | OREAR, PRUDENCE | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31732 | OREBAUGH, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31733 | ORECCHIA, LAVINIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31734 | OREILLY, AMY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31735 | OREILLY, ANNE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31736 | OREILLY, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31737 | OREL, INA | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31738 | ORELLANA, KATHLEEN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31739 | ORELLANA, LUZ | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31740 | OREM, LAURA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31741 | OREM, MARTHA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31742 | OREY, MARSHA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31743 | ORF, MARQUITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31744 | ORH, DEBRA | PROVOST UMPHREY LAW FIRM | 490 PARK STREET | | BEAUMONT | TX | 77704 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31745 | ORISCHAK, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31746 | ORITI, ELISSA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31747 | ORLANDO, AURORA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31748 | ORLANDO, DEANNA | BLASINGAME, BURCH, GARRARD & P.C. | 440 COLLEGE AVE, STE 320 | | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31749 | ORLANDO, JUDY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31750 | ORLANDO, KRISTINA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31751 | ORLANDO, MAUREEN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31752 | ORLICH, ANNE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31753 | ORLICH, ANNE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31754 | ORLICH, ANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., JR. CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31755 | ORLICH, ANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31756 | ORLIK, ROSALBA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31757 | ORLIN, DENISE | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31758 | ORLOSKI, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31759 | ORLOWSKI, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31760 | ORMAN, MICHELLE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31761 | ORMAN, MICHELLE | GOLOMB SPIRIT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31762 | ORMOND, AMBER | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31763 | ORMSBY, DOROTHY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31764 | ORNDOFF, BETTY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31765 | ORNELAS, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31766 | ORONA, EVANGELISTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31767 | ORONA, EVANGELISTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31768 | ORONA, EVANGELISTA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31769 | ORONA, EVANGELISTA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31770 | ORONA-SHELL, JOSEFINA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31771 | OROPEZA, MARTHA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31772 | OROPEZA, MARTHA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31773 | OROPEZA, MARTHA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31774 | OROPEZA, MARTHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31775 | OROPEZA, MARTHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31776 | OROS, BRENDA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31777 | O'ROURKE, NANCY D | DECOF, BARRY, MEGA & QUINN, P.C. | ONE SMITH HILL | | PROVIDENCE | RI | 02903 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31778 | OROVET, PAMELA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKKET STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31779 | OROZCO, SANDRA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31780 | OROZCO, SOPHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31781 | OROZCO, SOPHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31782 | OROZCO, SOPHIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31783 | OROZCO, SOPHIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31784 | OROZCO, YOLANDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31785 | ORPINEDA, BERSABELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31786 | ORR, ANNIE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31787 | ORR, ASHLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31788 | ORR, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31789 | ORR, CYNTHIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31790 | ORR, JACQUELINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31791 | ORR, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31792 | ORSI, CLARA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31793 | ORSINI, ROSE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31794 | ORTA-VALDOVINOD, PAMELA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31795 | ORTEGA, CARMEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31796 | ORTEGA, CAROL | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31797 | ORTEGA, CAROL | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31798 | ORTEGA, CHRISTINE | MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 | ALEXANDER, MARY E. | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31799 | ORTEGA, DONNA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31800 | ORTEGA, ELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31801 | ORTEGA, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31802 | ORTEGA, JESSICA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31803 | ORTEGA, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31804 | ORTEGA, RACQUEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31805 | ORTEGA, RONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31806 | ORTEN, SHELLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31807 | ORTHMANN, YVONNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31808 | ORTIGOZA, MARIA | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31809 | ORTISI, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31810 | ORTIZ, ADRIANA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31811 | ORTIZ, ALICE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31812 | ORTIZ, ANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31813 | ORTIZ, BETH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31814 | ORTIZ, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31815 | ORTIZ, CONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31816 | ORTIZ, EILEEN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31817 | ORTIZ, ERICA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31818 | ORTIZ, EVELYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31819 | ORTIZ, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31820 | ORTIZ, FRANCISCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31821 | ORTIZ, GLADYS | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31822 | ORTIZ, INGRID | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31823 | ORTIZ, ISABEL | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31824 | ORTIZ, KAYLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31825 | ORTIZ, KAYLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31826 | ORTIZ, KAYLA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31827 | ORTIZ, KAYLA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31828 | ORTIZ, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31829 | ORTIZ, MARIA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31830 | ORTIZ, MARISELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31831 | ORTIZ, MELISSA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31832 | ORTIZ, NAARA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31833 | ORTIZ, NATALIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31834 | ORTIZ, SARAH | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31835 | ORTIZ, SHERLEEN | MOTLEY RICE, LLC | 20 CHURCH STREET 17TH FLOOR | JASINSKI, MATHEW P. | HARTFORT | CT | 06103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31836 | ORTIZ, SONIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31837 | ORTIZ, SONIA | KELLEY UUSTAL, PLC | 500 NORTH FEDERAL HIGHWAY, STE 200 | C/O CATHERINE DARLSON | FORT LAUDERDALE | FL | 33301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31838 | ORTIZ, SONIA | THE MADALON LAW FIRM | 100 NORTH FEDERAL HIGHWAY CUS | | FORT LAUDERDALE | FL | 33301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31839 | ORTMAN, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31840 | ORTNER, LEANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31841 | ORTOLANO, NANCY | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31842 | ORTON, LINDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31843 | ORVILLE, ELDER | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31844 | ORZECK, MARILYN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31845 | OSBORNE, CLAUDETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31846 | OSBORNE, DEANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31847 | OSBORNE, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31848 | OSBORNE, IDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31849 | OSBORNE, SHIRLEY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31850 | OSBORNE, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31851 | OSBORNE-CURRY, JANNIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31852 | OSBURN, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31853 | OSCHMAN, CHRISTINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31854 | OSHAUGHNESSY, SHELLIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31855 | OSHEA, CLAIRE | CORRIE YACKULIC LAW FIRM, PLLC | 110 PREFONTAINE PL SOUTH, STE 304 | YACKULIC, CORRIE | SEATTLE | WA | 98104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31856 | OSHEA, JUDY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31857 | OSHEI, LINDA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31858 | OSORIO, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31859 | OSSEN, BEVERLY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31860 | OSTEN, CAROL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31861 | OSTEN, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31862 | OSTERDOCK, APRIL | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31863 | OSTERHOUDT, LORETTA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31864 | OSTERLAND, RENEE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31865 | OSTERLAND, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31866 | OSTOLAZA, LUISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31867 | OSTRANDER, DEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31868 | OSTRAWSKI, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31869 | OSTRENGA, LUCILLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31870 | OSTROFF, MICHELE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31871 | OSTROM, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31872 | OSTROSKI, DEBORAH | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31873 | OSTROSKI, SHARON | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31874 | OSTROVSKIS, LILLIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31875 | OSTROWSKI, KRISTIE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | MANDIA, JOSEPH J BOYLE, ERIN M | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31876 | OSUCH, CHRISTINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31877 | OSUNLAJA, ANDREA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31878 | OSWALD, MARIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31879 | OSWALD, NORMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31880 | OTA, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31881 | OTAVIAKA-DUREW, MONICA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31882 | OTERO, MARA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31883 | OTERO, LILY I & EST OF JOSEPH ARROYO | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31884 | OTERO, LILY IVETTE ROSARIO | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31885 | OTILLIO, CORRIN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31886 | OTILLO, CORRIN | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31887 | OTIS, BARBARA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | HELSEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31888 | OTIS, BARBARA | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31889 | OTIS, BARBARA | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31890 | OTIS, DEE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31891 | OTIS, MAREE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31892 | OTIS, PACIENCIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31893 | OTOOLE, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31894 | OTOOLE, TIFFANY | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31895 | OTT, DARLENE | AYSSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31896 | OTT, JANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31897 | OTT, MARY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31898 | OTT, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31899 | OTT, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31900 | OTT, SUSAN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31901 | OTT, SUSAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31902 | OTTEMAN, MADELINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31903 | OTTENS, CHANTELLE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31904 | OTTENS, CHANTELLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31905 | OTTENS, CHANTELLE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31906 | OTTER, LEWANA | FLETCHER V. TRAMMELL | 3262 WESTEHMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31907 | OTTIANO, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31908 | OUDERKIRK, DIANE MARIE | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31909 | OUELLETTE, MARIA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31910 | OUELLETTE, MICHELLE | FLINT LAW FIRM LLC | C/O ETHAN FLINT | 222. E. PARK ST STE 500, PO BOX 189 | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31911 | OUELLETTE, PATRICIA | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31912 | OUGH, KEELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31913 | OUIMETTE, CAROLYN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31914 | OUIMETTE, DONNICE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31915 | OULES, LORI | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31916 | OUSLEY, BERNADINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31917 | OUSLEY, BERNADINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31918 | OUSLEY, REGINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31919 | OVER, ALICE | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31920 | OVERBY, CHARLOTTE | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31921 | OVERDAHL, NANCY | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31922 | OVERMAN, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31923 | OVERMAN, ANGIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31924 | OVERMAN, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31925 | OVERMAN, JANICE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31926 | OVERSON, SYLVIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31927 | OVERSTREET, RAMONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31928 | OVERSTREET, VIVIAN | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31929 | OVERSTREET, VIVIAN | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31930 | OVERSTREET, VIVIAN | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31931 | OVERTON, ANNA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31932 | OVERTON, ANNA | FLETCHER V. TRAMMELL | 3262 WESTEHMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31933 | OVERTON, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31934 | OVERTON, GAYLE | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31935 | OVERTON, GLENNA | FLETCHER V. TRAMMELL | 3262 WESTEHMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31936 | OVERTON, PATRICIA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31937 | OVERTON, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31938 | OVERTON, TONI | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31939 | OVIEDO, HILDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31940 | OVIEDO, MARIA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31941 | OVIEDO, MARIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31942 | OVIEDO, MARIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31943 | OVIEDO, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31944 | OVITT, DARNELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31945 | OVITT, SANDRA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31946 | OWEN, ALICIA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31947 | OWEN, CATHERINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31948 | OWEN, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31949 | OWEN, DEBORAH | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31950 | OWEN, DESIRAE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31951 | OWEN, EVA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31952 | OWEN, JERRI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31953 | OWEN, JOAN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31954 | OWEN, JOAN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31955 | OWEN, JOAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31956 | OWEN, JOAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31957 | OWEN, JOAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31958 | OWEN, MAIRION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31959 | OWEN, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31960 | OWENS, BERNIDA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31961 | OWENS, BOBBIE | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31962 | OWENS, BONNIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31963 | OWENS, BRENDA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31964 | OWENS, CALLIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31965 | OWENS, CARRIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31966 | OWENS, CHARSSIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31967 | OWENS, CHAVALLA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31968 | OWENS, CRYSTAL | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31969 | OWENS, DARLENE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31970 | OWENS, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31971 | OWENS, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31972 | OWENS, DENISE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31973 | OWENS, DISHANNON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31974 | OWENS, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31975 | OWENS, EVELYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31976 | OWENS, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31977 | OWENS, HOLLY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31978 | OWENS, HOLLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31979 | OWENS, HOLLY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31980 | OWENS, HOLLY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31981 | OWENS, JANET | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31982 | OWENS, JANET | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31983 | OWENS, JOHN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31984 | OWENS, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31985 | OWENS, KAREN J. EST OF HELEN KINNEY | KROGER GARDIS & REGAS, LLP | 111 MONUMENT CIR STE 900 | | INDIANAPOLIS | IN | 46204-5106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31986 | OWENS, LATRISHA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31987 | OWENS, LENA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31988 | OWENS, LENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31989 | OWENS, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31990 | OWENS, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31991 | OWENS, MARGARET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31992 | OWENS, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31993 | OWENS, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR. MARK P. KAR | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31994 | OWENS, MICA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31995 | OWENS, PERMEISHA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31996 | OWENS, RHONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | J. ONDER, W. BLAIR & S. RADOS | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31997 | OWENS, RUNNETTE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31998 | OWENS, SARAH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31999 | OWENS, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32000 | OWENS, SHAMONDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32001 | OWENS, SHARON | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32002 | OWENS, SHARON | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32003 | OWENS, SUSAN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32004 | OWENS, SUSAN | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | E BEREZOFSKY, T HOYLE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32005 | OWENS, TONI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32006 | OWENS, WANDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32007 | OWINGS, ANA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32008 | OWINGS, DAWNETTE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32009 | OWINGS, DAWNETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32010 | OWSLEY, CONSUELO | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32011 | OWSLEY, YOLANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32012 | OWUSU, DINAH | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32013 | OXENDINE, CHRISTINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32014 | OXENDINE, KELLIE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32015 | OXENDINE, KATHERINE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32016 | OXENDINE, KATHERINE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32017 | OXENDINE, KATHERINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32018 | OXENDINE, KATHERINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32019 | OXENDINE, KATHERINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32020 | OXENRIDER, DEBBIE | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY, SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32021 | OXFORD, CLARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32022 | OYEBAMIJI, SHALONDA | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | E BEREZOFSKY, T HOYLE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32023 | OYLER, LISA | ANAPOL WEISS | EMILY B ASHE | 130 N 18TH ST, STE 1600 | PHILADELPHIA | PA | 19107 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32024 | PAAHANA, MARGARET | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32025 | PAAHANA, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32026 | PABON, ZEMYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32027 | PABON, ZEMYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32028 | PABROS, GIZELDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32029 | PACE, BETTYE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32030 | PACE, CINDY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32031 | PACE, DIANE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32032 | PACE, GWENDOLYN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32033 | PACE, HOLLIS | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32034 | PACE, INEZ | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32035 | PACE, MARIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32036 | PACE, MICHELLE | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32037 | PACE, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32038 | PACE, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32039 | PACE, SHARON | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32040 | PACE, TAMARA | BLASINGAME, BURCH, GARRARD & P.C. | | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32041 | PACE, TAMBRIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32042 | PACE, TERRIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32043 | PACE, WILLA | AHDOOT & WOLFSON, PC | 10728 LINDBROOK DR | ROBERT R. AHDOOT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32044 | PACE, WILLA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32045 | PACE, WILLA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32046 | PACHECO, ANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32047 | PACHECO, GILBERTA | ERIC POLICASTRO; JOHN RAGGIO | | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32048 | PACHECO, IRENE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32049 | PACHECO, JO-ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32050 | PACHECO, MARGIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32051 | PACHECO, NINFA | LAW OFFICES OF DONALD G. NORRIS | 3055 WILSHIRE BLVD, STE. 980 | NORRIS, DONALD G | LOS ANGELES | CA | 90010 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32052 | PACHECO, RACHEAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32053 | PACHECO, TRUDY | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32054 | PACHLA, CHRISTINE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32055 | PACHOV, ASHLEY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32056 | PACHT, ROBERTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32057 | PACHT, ROBERTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32058 | PACHT, ROBERTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32059 | PACHULSKI, NITA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32060 | PACI, COLLEEN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32061 | PACILLI, ROSEMARIE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32062 | PACILLI, ROSEMARIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32063 | PACK, CARMALEE | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32064 | PACK, CARMALEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32065 | PACK, CARMALEE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32066 | PACK, CARMALEE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32067 | PACK, DONETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32068 | PACK, MARSHA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32069 | PACKER, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32070 | PACKER, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32071 | PACKER, VICTORIA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32072 | PACKETT, NORA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32073 | PACKETT, NORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32074 | PACKWOOD, CHARLENE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32075 | PACKWOOD, SANDRA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32076 | PADALINO, KRISTINE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32077 | PADELSKY, STEPHANIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32078 | PADFIELD, LAURA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32079 | PADGETT, JULAINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32080 | PADGETT, KARSANDRA | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32081 | PADGETT, SHERMAN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32082 | PADGETT, VERONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32083 | PADGETT, VERONICA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32084 | PADGETT, VERONICA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32085 | PADILLA, ANA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32086 | PADILLA, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32087 | PADILLA, DORA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32088 | PADILLA, ERIC | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32089 | PADILLA, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32090 | PADILLA, NORMA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32091 | PADILLA, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32092 | PADILLA, ROSE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32093 | PADILLA, ROSE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32094 | PADILLA, ROSE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32095 | PADILLA, ROSE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32096 | PADILLA, YOLANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32097 | PADILLA-REYES, ANDREA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32098 | PADIN, BETZAIDA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32099 | PAFUNDI, SILVIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32100 | PAFUNEL, SILVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32101 | PAGAN, HOPE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32102 | PAGANO, CARMELA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32103 | PAGE, ANTOINETTE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32104 | PAGE, BARBARA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32105 | PAGE, BONNIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32106 | PAGE, CHERISH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32107 | PAGE, CONNIE | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32108 | PAGE, CRYSTAL | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32109 | PAGE, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32110 | PAGE, DIANE | MORGAN & MORGAN | GOETZ, MICHAEL; ONE TAMPA CITY CTR., 7TH FL, 201 N. FRANKLIN ST | | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32111 | PAGE, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32112 | PAGE, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32113 | PAGE, FLORA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32114 | PAGE, JOSEPH O. | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32115 | PAGE, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32116 | PAGE, RACHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32117 | PAGE, ROBIN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32118 | PAGE, TAMARA | SANDERS VENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32119 | PAGE, THERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32120 | PAGE, TINA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32121 | PAGE, VIVIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32122 | PAGEL, ANNABELLE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32123 | PAGLIA, CARLA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32124 | PAGLICCIA, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32125 | PAGNANI, PATRICIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32126 | PAGUE, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32127 | PAIGE, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32128 | PAIGE, CHERYL | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32129 | PAIGE, CORINNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32130 | PAIGE, EARNESTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32131 | PAIGE, JASMINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32132 | PAIGE, PATRICIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32133 | PAIGE, SYLVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32134 | PAINTER, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32135 | PAINTER, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32136 | PAINTER, JOYCE | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32137 | PAINTER-IRISH, DEBORAH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32138 | PAIT, LISA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32139 | PAKAN, SHARON | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32140 | PALACIO, ANGELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32141 | PALACIOS, DINA | POULIN, WILLEY, ANASTOPOULO, LLC | 32 ANN STREET | P.DOOLITTLE, R.WILLEY, IV, B. ABBOTT | CHARLESTON | SC | 29403 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32142 | PALACIOS, ERMELA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32143 | PALACIOS, LIZZETH | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; MCDOWELL, DARREN | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32144 | PALACIOS, VICTORIA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32145 | PALACIOUS, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32146 | PALACIOUS, VICTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32147 | PALACIOUS, VICTORIA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32148 | PALACIOUS, VICTORIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32149 | PALADINO, JO ANN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32150 | PALADINO, PAULINE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32151 | PALAFOX, DIANA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32152 | PALANO, MARION | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32153 | PALASCHAK, DEBORAH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32154 | PALAZZO, CAROL | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, MARK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32155 | PALAZZO, COLLEEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32156 | PALAZZO, JEANNE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32157 | PALAZZO, JEANNE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32158 | PALAZZO, JEANNE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32159 | PALAZZO, JEANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & PLAZE DRIVE | ROBINSON, M., 19 CORPORATE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32160 | PALAZZO, JEANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32161 | PALAZZO, ZOLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32162 | PALEPALE, LEUTU | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32163 | PALERMO, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32164 | PALERMO, DIANE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32165 | PALERMO, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32166 | PALERMO, DIANE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32167 | PALERMO, DIANE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32168 | PALERMO, MARLETTE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32169 | PALETTA, LISA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32170 | PALISOC, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32171 | PALL, DEVRE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32172 | PALL, DEVRE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32173 | PALL, DEVRE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32174 | PALL, DEVRE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32175 | PALLAS, SAUNDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32176 | PALLETTE, MARCIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32177 | PALM, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32178 | PALM, TRUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32179 | PALMA, DIK | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32180 | PALMA, GAYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32181 | PALMAI, CAROL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32182 | PALMER, BARBARA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32183 | PALMER, BOBBIE | AVA LAW GROUP, INC. | 3667 VOLTAIRE STREET | VAN ARSDALE, ANDREW JACOB | SAN DIEGO | CA | 92106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32184 | PALMER, BOBBIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32185 | PALMER, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32186 | PALMER, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32187 | PALMER, DAISY | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32188 | PALMER, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32189 | PALMER, JAMIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32190 | PALMER, LINDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32191 | PALMER, MARCIA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32192 | PALMER, MARIE | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A FERRARO, JR, JAMES L | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | N | N | N | CONFIDENTIAL SETTLEMENT AMOUNT |
| 3.32193 | PALMER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32194 | PALMER, MARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32195 | PALMER, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32196 | PALMER, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32197 | PALMER, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32198 | PALMER, NANCY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32199 | PALMER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32200 | PALMER, NICOLE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32201 | PALMER, ROSLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32202 | PALMER, SUSAN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32203 | PALMER, TONI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32204 | PALMERTON, ELIZABETH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32205 | PALMORE, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32206 | PALNICK, IRENE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32207 | PALOMINO, APRIL | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32208 | PALONE, RIKKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32209 | PALTER, ANN | CHAFFIN LUHANA LLP | 600 THIRD AVENUE 12TH FLOOR | LUHANA, ROOPAL P | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32210 | PALUH, SALLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32211 | PALUMBO, BETSY | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32212 | PALUMBO, JOAN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32213 | PALUMBO, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32214 | PALUMBO, ROSEANN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32215 | PALUMBO, ROSEANN | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32216 | PALUMBO, SABRINA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32217 | PALUZZI, JANICE | EARLY LUCARELLI SWEENEY & MEISENKOTHEN | BRIAN P KENNEY, ROBERT SWEENEY | ONE CENTURY TWR 11 FL 265 CHURCH ST | NEW HAVEN | CT | 06510 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32218 | PALUZZI, LORRAINE | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32219 | PAMALA RYALS | THE FERRARO LAW FIRM, P.A. | BECERRA, J, FERRARO, J & JAGOLINZER, D | 600 BRICKELL AVENUE, SUITE 3800 | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32220 | PAMALA RYALS | THE FERRARO LAW FIRM, P.A. | BECERRA, J, FERRARO, J & JAGOLINZER, D | 600 BRICKELL AVENUE, SUITE 3800 | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32221 | PAMELA COHEE | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32222 | PAMELA DENNIS | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32223 | PAMELA DENNIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEI, S | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32224 | PAMELA DYER | ASHCRAFT & GEREL | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32225 | PAMELA DYER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32226 | PAMELA GALAT | LENZE MOSS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32227 | PAMELA GALAT | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEI, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32228 | PAMELA GRAHAM | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32229 | PAMELA HINTZ | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32230 | PAMELA HORVATH | BISNAR AND CHASE | ANTURNOVICH, TOM & CHASE, BRIAN D. | 1301 DOVE STREET, SUITE 120 | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32231 | PAMELA MONAGHAN | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32232 | PAMELA TAYLOR | THE DIETRICH LAW FIRM, PC | 101 JOHN JAMES AUDUBON PKWY | NICHOLAS J SHEMIK, REBECCA L POSTEK | BUFFALO | NY | 14228 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32233 | PAMELA UTTERBACK | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32234 | PAMELA UTTERBACK | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32235 | PAMELA VALENTI | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32236 | PAMELA WILLIAMS | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32237 | PAMELA WILLIAMS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32238 | PAMPLIN, CRYSTAL | NACHAWATI LAW GROUP | G-C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32239 | PAMS, LATOYIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32240 | PAMS, LATOYIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32241 | PAMS, LATOYIA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32242 | PAMS, LATOYIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32243 | PAMULA MOORE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32244 | PAMULA MOORE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEI, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32245 | PAN, LILING | JACOBS O'HARA MCMULLEN , P.C. | 14550 TORREY CHASE BLVD | STE 260 | HOUSTON | TX | 77014 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32246 | PAN, LILING | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32247 | PAN, LILING | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32248 | PAN, LILING | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32249 | PAN, LILING | THE POTTS LAW FIRM, LLP | 3737 BUFFALO SPEEDWAY | STE 1900 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32250 | PAN, LILING | ZEVAN DAVIDSON ROMAN LLC | 211 N. BROADWAY | STE 2675 | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32251 | PANAGOS, HELEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32252 | PANALIGAN, ELAIZA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32253 | PANARO, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32254 | PANDOLA, KIMBERLY | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32255 | PANDOLFO, BEATRICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32256 | PANE, CHRISTINE | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32257 | PANERIS, ALEXANDRA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32258 | PANFIL, CHERYL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32259 | PANICHELLA, MARY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32260 | PANIZA, ROSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32261 | PANKINS, ANNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32262 | PANKONIEN, JANET | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32263 | PANKOW, DELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32264 | PANNELL, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32265 | PANNELL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32266 | PANNELL, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32267 | PANNELL, NANCY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32268 | PANNELL, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32269 | PANNELL, NANCY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32270 | PANNELL, NANCY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32271 | PANNULLO, ANTONELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32272 | PANNULLO, MAUREEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32273 | PANNULLO, MAUREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32274 | PANTALONE, NANCY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32275 | PANTERA, ANNA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32276 | PANTOJA, CHRYSTAL | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32277 | PANTOJA, PRISCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32278 | PANULLO, LOIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32279 | PAOLONE, TERESA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32280 | PAONE, KATHLEEN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32281 | PAPA, VICTORIA | HABUSH HABUSH & ROTTIER SC | 777 E. WISCONSIN AVENUE, SUITE 2300 | ROTTIER, DANIEL | MILWAUKEE | WI | 53202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32282 | PAPAGNI, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32283 | PAPICH, SHARON | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32284 | PAPICH, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32285 | PAPOMITIS, CYNTHIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32286 | PAPPAS, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32287 | PAPPAS, MARYANN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32288 | PAPPAS, SHERRY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32289 | PAPP-ROCHE, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32290 | PAPP-ROCHE, EVELYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32291 | PAPP-ROCHE, EVELYN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32292 | PAPP-ROCHE, EVELYN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32293 | PAQUETTE, ANDREA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32294 | PAQUETTE, ANDREA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32295 | PAQUETTE, ANDREA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32296 | PARADISE, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32297 | PARAISON, MAMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32298 | PARAMOREN, SOUDABEH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32299 | PARAS, GINA | SIMMONS HANLY CONROY | ONE COURT STREET | | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32300 | PARDASANI, VIDYA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32301 | PARDO, KAMMIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32302 | PARDUE, CONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32303 | PAREDES, ANNABELLE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32304 | PAREDES, NICHOLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32305 | PARENT, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32306 | PARENTEAU, ROBERTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32307 | PARENTI, DAWN | NACHAWATI LAW GROUP | G C HENDERSON; N M NALCHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32308 | PARHAM, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32309 | PARHAM, BEVERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32310 | PARHAM, BEVERLY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32311 | PARHAM, ESSILENE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32312 | PARHAM, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32313 | PARIS, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32314 | PARIS, BARBARA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32315 | PARIS, DANI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32316 | PARIS, DANI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32317 | PARISH, KITTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32318 | PARISHER, PAMELA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32319 | PARISI, CHRISTINA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32320 | PARISI, LYNDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32321 | PARISIEN, CRYSTAL | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32322 | PARISIEN, CRYSTAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32323 | PARISIEN, CRYSTAL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32324 | PARISIEN, CRYSTAL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32325 | PARISON, JENNIFER | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32326 | PARK, BONNIE | FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 | MCMURTRAY, PATRICK D.; FRAZER II, T. ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32327 | PARK, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32328 | PARK, PHYLLIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32329 | PARK, RITA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32330 | PARK, ROSA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32331 | PARKE, JOANN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32332 | PARKE, SHARON | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32333 | PARKER, ALICE | NACHAWATI LAW GROUP | G C HENDERSON; N M NALCHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32334 | PARKER, ALISON | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32335 | PARKER, AMANDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32336 | PARKER, ANNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32337 | PARKER, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32338 | PARKER, BETHANY | DECOF, BARRY, MEGA & QUINN, P.C. | ONE SMITH HILL | BARRY, PATRICK C. | PROVIDENCE | RI | 02903 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32339 | PARKER, BETTYE | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32340 | PARKER, CAROLYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NALCHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32341 | PARKER, CHARLOTTE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32342 | PARKER, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32343 | PARKER, CHRISTINA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32344 | PARKER, CINDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32345 | PARKER, DAWN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32346 | PARKER, DEANA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32347 | PARKER, DEBORAH | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32348 | PARKER, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32349 | PARKER, DONNA | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32350 | PARKER, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32351 | PARKER, EDNA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32352 | PARKER, FREDDIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32353 | PARKER, GAYLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32354 | PARKER, GLORIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32355 | PARKER, IVY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32356 | PARKER, JAMI | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32357 | PARKER, JOSEPHINE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32358 | PARKER, JUANITA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32359 | PARKER, JUANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32360 | PARKER, JULIE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32361 | PARKER, KATIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32362 | PARKER, KRISTYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32363 | PARKER, LINDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32364 | PARKER, LINDA | STRAUSS TROY CO., LPA | 150 EAST FOURTH STREET 4TH FLOOR | | CINCINNATI | OH | 45202-4015 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32365 | PARKER, LORA | ASHCRAFT & GEREL, LLP | GREEN, J; LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32366 | PARKER, LORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32367 | PARKER, LOWELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32368 | PARKER, LOWELLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32369 | PARKER, LOWELLA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32370 | PARKER, MADELINE | ENVIRONMENTAL LITIGATION GROUP, PC | 2160 HIGHLAND AVENUE SOUTH | MCKIE, KEVIN B. CADE, GREGORY A | BIRMINGHAM | AL | 32205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32371 | PARKER, MARY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32372 | PARKER, PATRICIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32373 | PARKER, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32374 | PARKER, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32375 | PARKER, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32376 | PARKER, PENNY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32377 | PARKER, ROBIN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32378 | PARKER, ROBIN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32379 | PARKER, SANDRA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32380 | PARKER, SARAH | SMITH, GILDEA & SCHMIDT LLC | 600 WASHINGTON AVE, SUITE 200 | | TOWSON | MD | 21204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32381 | PARKER, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32382 | PARKER, VANESSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32383 | PARKER, VARNICE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32384 | PARKER, VENESSA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32385 | PARKER, WANDA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32386 | PARKER, WANDA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32387 | PARKERS, ASMODEUS | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J EPHRON, MELISSA | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32388 | PARKERSON, ODESSA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32389 | PARKERSON, REBECCA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32390 | PARKERSON-STROMAN, LUCY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32391 | PARKHILL, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32392 | PARKHURST, VERLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32393 | PARKIN, LINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32394 | PARKINSON, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32395 | PARKISON, SHEILA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32396 | PARKMAN, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32397 | PARKS, BARBARA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32398 | PARKS, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32399 | PARKS, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32400 | PARKS, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32401 | PARKS, DONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32402 | PARKS, ELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32403 | PARKS, EVELYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32404 | PARKS, KATERIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32405 | PARKS, LILLIAN | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEYARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32406 | PARKS, MELISSA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32407 | PARKS, SHERLIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32408 | PARKS-FRISKEY, GEANNIE | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32409 | PARMAR, KOKILA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32410 | PARMLEE, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32411 | PARMENTIER, HEIDI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32412 | PARMER, BARBARA | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS, P.C. | 80 BROADWAY | FRANK RODRIGUEZ | ELMWOOD PARK | NJ | 07407 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32413 | PARNAGIAN, ADELTRAUD | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32414 | PARNELL, PATRICIA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32415 | PARNELL, PATRICIA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32416 | PARNITZKE, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32417 | PARRA, RACHAEL | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32418 | PARRAS, ANN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32419 | PARRIGIN, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32420 | PARRILLA, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32421 | PARRIOTT, JAIME | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32422 | PARRIS, KENDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32423 | PARRISH, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32424 | PARRISH, DELCINE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32425 | PARRISH, DELCINE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32426 | PARRISH, GLALINDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32427 | PARRISH, INGE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32428 | PARRISH, MARTHA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32429 | PARRISH, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32430 | PARRISH, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32431 | PARRISH, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32432 | PARRISH, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32433 | PARRISH, SUSAN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32434 | PARRISH, SUSAN | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32435 | PARRISH, VERONICA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32436 | PARRY, DIANE | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32437 | PARRY, JOANN | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32438 | PARSELLS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32439 | PARSHALL, INGE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32440 | PARSHALL, SHIRLEY | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | | NEW YORK | NY | 01027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32441 | PARSLEY, LEANNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1200 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32442 | PARSLEY, MARY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32443 | PARSON, BETH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32444 | PARSONS, CHASTITY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32445 | PARSONS, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32446 | PARSONS, DORIS | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32447 | PARSONS, JANNA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32448 | PARSONS, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32449 | PARSONS, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32450 | PARSONS, KIMBERLY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32451 | PARSONS, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32452 | PARSONS, LENA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32453 | PARSONS, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32454 | PARSONS, LISA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32455 | PARSONS, MELISSA | FRIEDMAN RUBIN, PLLP | 1109 1ST AVE, STE. 501 | | SEATTLE | WA | 98101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32456 | PARSONS, MELISSA | GARY C. JOHNSON P S C. | 110 CAROLINE AVENUE | | PIKEVILLE | KY | 41501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32457 | PARSONS, NICKI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32458 | PARSONS, ROSA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32459 | PARSONS, SANDRA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32460 | PARSONS, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32461 | PARSONS, TERRY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32462 | PARSONS, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32463 | PARTEE, YVONNE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32464 | PARTEN, BILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32465 | PARTEN, MARTHA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32466 | PARTIN, DONNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32467 | PARTON, GLORIA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32468 | PARTON, RENEE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32469 | PARTON, RUTHANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32470 | PARTRIDGE, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32471 | PARTRIDGE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32472 | PARTRIDGE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32473 | PARTRIDGE, YVONNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32474 | PARYS, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32475 | PAS, CARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32476 | PASACA, MELISSA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32477 | PASCARELLI, GWENDOLYN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32478 | PASCAVAGE, FRANCES | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32479 | PASCHALL, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32480 | PASCHALL, ELIZABETH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32481 | PASCHALL, ELIZABETH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32482 | PASCHANG, MARTHA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32483 | PASCOE, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32484 | PASCUAL, MERCEDES | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32485 | PASCUAL, SACHA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32486 | PASCUAL, SACHA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32487 | PASCUAL, SACHA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32488 | PASCUAL, SACHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32489 | PASCUAL, SACHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32490 | PASCUCCI, BEATRICE | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32491 | PASCUZZO, ANN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32492 | PASHA, MARSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32493 | PASHA, MARSHA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32494 | PASHA, MARSHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32495 | PASHA, MARSHA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32496 | PASHA, MARSHA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32497 | PASKOSKI, JANICE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32498 | PASKOSKI, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32499 | PASKOVICH, LAURETTA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32500 | PASOS, MARCELLA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32501 | PASQUALE, SUSAN | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32502 | PASQUARELLI, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32503 | PASS, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32504 | PASS, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32505 | PASSANDER, MARILYN | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN | 551 FIFTH AVENUE 29TH FLOOR | E RUFFO, T GIUFFRA | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32506 | PASSIK, BETTY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32507 | PASSIK, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32508 | PASSIO, REGINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32509 | PASSMORE, HELEN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32510 | PASSON, JULIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32511 | PASTERNACK, BEVERLY | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32512 | PASTERNAK, MARILYN | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32513 | PASTOR, ELAINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32514 | PASTOR, KAREN | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32515 | PASTORE, JACLYN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32516 | PASTORE, LINDA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32517 | PASTORI, VERONQUE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32518 | PASTOVIC, LINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32519 | PAT, KATHERINE AND PATE, ROBERT | SWMW LAW, LLC | C/O BENJAMIN SCHMICKLE | 701 MARKET STREET, SUITE 1000 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32520 | PATAKY, MAGDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32521 | PATAKY, NANCY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32522 | PATAKY, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32523 | PATALIK, CHERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32524 | PATE, ANN | MARLIN & SALTZMAN LLP | 29800 AGOURA ROAD, SUITE 210 | | AGOURA HILLS | CA | 97301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32525 | PATE, ANNETTE | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32526 | PATE, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32527 | PATE, CHRISTY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32528 | PATE, CHRISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32529 | PATE, ETTA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32530 | PATE, JENNIFER | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32531 | PATE, LEIGH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32532 | PATE, NANCY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32533 | PATE, RUBY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32534 | PATE, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32535 | PATEL, CHANDRKLEKHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32536 | PATEL, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32537 | PATEL, NILABEN | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32538 | PATEL, PREETY | MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 | ALEXANDER, MARY E. | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32539 | PATEL, SUDHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32540 | PATEL, URMILA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32541 | PATEL, USHA | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32542 | PATEL, VAISHALI | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32543 | PATEMAN, PAULA CLAIRE | PRESZLER LAW FIRM LLP | DAIRN SHANE | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32544 | PATERNOSTER, ANNA | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32545 | PATINO, BLANCA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32546 | PATINO, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32547 | PATISHNOCK, ROBERTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32548 | PATLA, BETTY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32549 | PATMORE, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32550 | PATOCK, CARRIE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32551 | PATOCK, CARRIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32552 | PATRANELLA, LENORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32553 | PATRICIA DACUS | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32554 | PATRICIA DACUS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32555 | PATRICIA DELVALLE | LENZ MOSS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32556 | PATRICIA DELVALLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEI, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32557 | PATRICIA DERANGE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32558 | PATRICIA DERANGE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32559 | PATRICIA DIAS | LENZE MOSS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32560 | PATRICIA DIAS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEL, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32561 | PATRICIA GALLARNEAU | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32562 | PATRICIA GLAZE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32563 | PATRICIA GORDEN-OZGUL | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32564 | PATRICIA GORDEN-OZGUL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEL, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32565 | PATRICIA HAMMOND | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32566 | PATRICIA HAMMOND | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEL, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32567 | PATRICIA HAYS | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32568 | PATRICIA HAYS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEL, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32569 | PATRICIA HOBSON | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32570 | PATRICIA JOHNSON | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32571 | PATRICIA JOHNSON | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEL, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32572 | PATRICIA LEMIEUX | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200; P.O. BOX 12630 (32591) | | PENSACOLA | FL | 32502- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32573 | PATRICIA MACK | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32574 | PATRICIA MACK | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEL, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32575 | PATRICIA PEACOCK | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32576 | PATRICIA TALAMANTES | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32577 | PATRICIA TALAMANTES | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32578 | PATRICIA VANDERPOOL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32579 | PATRICIA VANDERPOOL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32580 | PATRICIA WHITE | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32581 | PATRICK DAVIS | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32582 | PATRICK, ANGELA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32583 | PATRICK, CLARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32584 | PATRICK, DARLENE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32585 | PATRICK, DARLENE | ASHCRAFT & GEREL, LLP | GREEN, L LYONS, P & PARFITT, M | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32586 | PATRICK, JOLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32587 | PATRICK, KATHLEEN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32588 | PATRICK, LORI | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32589 | PATRICK, LORRAINE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32590 | PATRICK, PATRICIA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32591 | PATRICK, STARLIN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32592 | PATRONSKI, NELLIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32593 | PATTEN, VICTORIA | KLEIN FRANK, P.C. | 5277 MANHATTAN CIR STE 102 | | BOULDER | CO | 80303-8200 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32594 | PATTERSON, ANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32595 | PATTERSON, BARBARA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32596 | PATTERSON, BONNEY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32597 | PATTERSON, CAROL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32598 | PATTERSON, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32599 | PATTERSON, CAROL | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32600 | PATTERSON, CAROL | DELISE & HALL | 528 W. 21ST AVENUE | HALL JR., ALTON J. | COVINGTON | LA | 70433 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32601 | PATTERSON, CAROL | DELISE & HALL | 528 W. 21ST AVENUE | HALL JR., ALTON J. | COVINGTON | LA | 70433 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32602 | PATTERSON, CECILIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32603 | PATTERSON, CHRISTINE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32604 | PATTERSON, CYNTHIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32605 | PATTERSON, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32606 | PATTERSON, EVA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32607 | PATTERSON, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32608 | PATTERSON, JANA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32609 | PATTERSON, JEWELLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32610 | PATTERSON, KARAN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32611 | PATTERSON, LAURA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32612 | PATTERSON, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32613 | PATTERSON, LORI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32614 | PATTERSON, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32615 | PATTERSON, MARY | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32616 | PATTERSON, MATTIE | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32617 | PATTERSON, PENELOPE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32618 | PATTERSON, RAHESHA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32619 | PATTERSON, SANDRA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32620 | PATTERSON, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32621 | PATTERSON, SHANNON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32622 | PATTERSON, SHELLEY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32623 | PATTERSON, SHELLEY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32624 | PATTERSON, SHELLEY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32625 | PATTERSON, SHELLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32626 | PATTERSON, SHELLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32627 | PATTERSON, SHERRILL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32628 | PATTERSON, SONYA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32629 | PATTERSON, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32630 | PATTERSON, SUZANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32631 | PATTERSON, SUZANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32632 | PATTERSON, SUZANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32633 | PATTERSON, SUZANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32634 | PATTERSON, SUZANNE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32635 | PATTERSON, SUZANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32636 | PATTERSON, SUZANNE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32637 | PATTERSON, SUZANNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32638 | PATTERSON, TIFFANY | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32639 | PATTERSON, VANITA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32640 | PATTERSON, VICKI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32641 | PATTERSON, WANDA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32642 | PATTERSON, WANDA | NIX PATTERSON & ROACH | 3600 N CAPITAL OF TEXAS B350 | C IHRIG, N JOHNSON, N SMITH, N ROACH | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32643 | PATTI FORD | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32644 | PATTI WHELAN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32645 | PATTI, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32646 | PATTI, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32647 | PATTISON, MARY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32648 | PATTISON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32649 | PATTIT, DONNA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32650 | PATTON, BECKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32651 | PATTON, CALVET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32652 | PATTON, DIANE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32653 | PATTON, DOREEN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32654 | PATTON, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32655 | PATTON, JESSIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32656 | PATTON, JESSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32657 | PATTON, JOYCE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32658 | PATTON, LINDA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32659 | PATTON, MARCELLA | ANAPOL WEISS | EMILY B ASHE | 130 N 18TH ST., STE 600 | PHILADELPHIA | PA | 19107 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32660 | PATTON, MARCELLA | ANAPOL WEISS | EMILY B ASHE | 130 N 18TH ST., STE 600 | PHILADELPHIA | PA | 19107 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32661 | PATTON, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32662 | PATTON, PENNY | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32663 | PATTON, ROSEMARY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32664 | PATTON, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32665 | PATTON, TONYA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32666 | PATTON, TRACI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32667 | PATTON, WILLIE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32668 | PAUGH, MELISSA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32669 | PAUL, BARBARA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32670 | PAUL, BRENDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32671 | PAUL, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32672 | PAUL, BRENDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32673 | PAUL, EVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32674 | PAUL, EVELYN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32675 | PAUL, KAREN EST PATRICIA SCHILLACI MUDD | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O T. BARTON FRENCH | 1015 LOCUST STREET, SUITE 1200 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32676 | PAUL, SHORINE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32677 | PAUL, SUSAN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32678 | PAULA FAUST | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32679 | PAULA GARNER | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32680 | PAULA GARNER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32681 | PAULA HORNER | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32682 | PAULA LOVETT | FLETCHER V. TRAMMELL | TRAMMELL, FLETCHER V | 3262 WESTEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32683 | PAULA OLSON-MARTIN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32684 | PAULETTE JOSHUA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32685 | PAULETTE JOSHUA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J, KARAVATOS, K, LUKEI, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32686 | PAULETTE SAUNDERS | NACHAWATI LAW GROUP | LUFF, PATRICK | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32687 | PAULETTE SAUNDERS | ZINNS LAW, LLC | 1800 PEACHTREE ST., NW, STE. 370 | ZINNS, SHARON | ATLANTA | GA | 30309 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32688 | PAULETTE, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32689 | PAULETTI, CELINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32690 | PAULEY, MARIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32691 | PAULEY, ROSEMARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32692 | PAULEY, SHERRY | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32693 | PAULINE HALL | SULLO & SULLO, LLP | SULLO, ANDREW F. | 2020 SOUTHWEST FWY. SUITE 300 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32694 | PAULING, GERALDINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32695 | PAULING, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32696 | PAULS, ANTOINETTE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32697 | PAULSEN, DEBRA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32698 | PAULSON, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32699 | PAULSON, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32700 | PAULSON, REINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32701 | PAULSON, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32702 | PAULSON, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32703 | PAULSON, TERESA | ONDERLAW, LLC | 14550 TORREY CHASE BLVD | STE 260 | HOUSTON | TX | 77014 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32704 | PAULSON, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32705 | PAULSON, TERESA | THE POTTS LAW FIRM, LLP | 3737 BUFFALO SPEEDWAY | STE 1900 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32706 | PAULSON, TERESA | ZEVAN DAVIDSON ROMAN LLC | 211 N. BROADWAY | STE 2675 | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32707 | PAULSON-APICELLA, BARBARA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32708 | PAULUS, LAURA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32709 | PAULY, SUSAN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32710 | PAVANO, KATHERINE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32711 | PAVEY, ANA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32712 | PAVEY, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32713 | PAVLAK, ELIZABETH | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32714 | PAVLIK, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32715 | PAVY, SARA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32716 | PAVY, SARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32717 | PAWELCZYK, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32718 | PAWLAK, JOEY | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32719 | PAWLICK, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32720 | PAWLICKI, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32721 | PAWLOW, JEANETTE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32722 | PAXMAN, LYNDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32723 | PAXTON, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32724 | PAXTON, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32725 | PAXTON, TELLAR | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32726 | PAYER, GABRIELE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32727 | PAYNE, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32728 | PAYNE, BARBARA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32729 | PAYNE, BETTY | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32730 | PAYNE, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32731 | PAYNE, DARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32732 | PAYNE, DEBRA ANN | AVA LAW GROUP, INC. | 3667 VOLTAIRE STREET | | SAN DIEGO | CA | 92106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32733 | PAYNE, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32734 | PAYNE, GINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32735 | PAYNE, JANET | CAMPBELL & ASSOCIATES | 717 EAST BLVD | HOOVER, PAYTON D, CAMPBELL, CLAIR G | CHARLOTTE | NC | 28203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32736 | PAYNE, JANET | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32737 | PAYNE, KAY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32738 | PAYNE, KIMBERLY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32739 | PAYNE, LOIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32740 | PAYNE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32741 | PAYNE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32742 | PAYNE, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32743 | PAYNE, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32744 | PAYNE, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32745 | PAYNE, PATRICIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32746 | PAYNE, PATSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32747 | PAYNE, SHELBY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32748 | PAYNE, TREASA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32749 | PAYNE, TUCHLIN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32750 | PAYNE, TUCHLIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32751 | PAYNE, TUCHLIN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32752 | PAYNE, TUCHLIN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32753 | PAYNE-THOMAS, SENNIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32754 | PAYSON, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32755 | PAYTE, LORIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32756 | PAYTON, ANITA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32757 | PAYTON, BEATRICE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32758 | PAYTON, DEBRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32759 | PAYTON, GEZELL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32760 | PAYTON, LEVONE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32761 | PAYTON, MALISSA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32762 | PAYTON, RHONDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32763 | PAYTON, SANDRA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32764 | PAZDUR, MARY | HAUSFELD | 888 16TH ST NW STE 300 | | WASHINGTON | DC | 20006-4103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32765 | PAZEN, THEA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32766 | PEABODY, VITA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32767 | PEABODY, VITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32768 | PEACE, KAREN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32769 | PEACE, LEANN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32770 | PEACE, LEANN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32771 | PEACE, LEANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32772 | PEACE, MAGGIE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32773 | PEACE, MAGGIE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32774 | PEACE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32775 | PEACE, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32776 | PEACE, TAMMY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32777 | PEACH, CHRISTIE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | | NEW YORK | NY | 01027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32778 | PEACH, VICTORIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32779 | PEACH, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32780 | PEACOCK, PATRICIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32781 | PEACOCK, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32782 | PEAK, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32783 | PEAK, ROBBIN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32784 | PEARCE, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32785 | PEARCE, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32786 | PEARCE, MARY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32787 | PEARCE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32788 | PEARCE, MARY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32789 | PEARL FOX | FLETCHER V. TRAMMELL | TRAMMELL, FLETCHER V | 3262 WESTEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32790 | PEARL, MARY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32791 | PEARLMAN, GOLDA | GITLIN, HORN AND VAN DE KIEFT, LLP | 2095 BROADWAY, STE. 411 | | NEW YORK | NY | 10023 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32792 | PEARLSTEIN, DEBORAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32793 | PEARSON, AGNES | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32794 | PEARSON, CHRISTINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32795 | PEARSON, CONNIE | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32796 | PEARSON, DEBORAH | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32797 | PEARSON, DEIRDRE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32798 | PEARSON, ETHEL | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32799 | PEARSON, EUGENIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32800 | PEARSON, EUGENIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32801 | PEARSON, EUGENIA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32802 | PEARSON, EUGENIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32803 | PEARSON, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32804 | PEARSON, JOANN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32805 | PEARSON, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32806 | PEARSON, JOHNNIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32807 | PEARSON, JUANITA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32808 | PEARSON, KATHRYN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32809 | PEARSON, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32810 | PEARSON, KELLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32811 | PEARSON, LAURA | OSBORNE & FRANCIS LAW FIRM PLLC | 925 S FEDERAL HWY STE 175 | J. ROBERT BELL III | BOCA RATON | FL | 33432-6138 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32812 | PEARSON, LELON | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32813 | PEARSON, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32814 | PEARSON, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32815 | PEARSON, STEPHANIE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32816 | PEARSON, VERNA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32817 | PEARTREE, EVA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.32818 | PEARTREE, EVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.32819 | PEARYER, SHEILA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32820 | PEASE, SHAUNA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32821 | PEASLEE, JUDITH | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32822 | PEAVY, KIMBERLY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32823 | PECARSKY, ROSEMARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32824 | PECK, BARBARA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32825 | PECK, COURTNEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.32826 | PECK, EDWARD | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32827 | PECK, LINDA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.32828 | PECK, SANDRA | POURCIAU LAW FIRM, LLC | 650 POYDRAS ST | STE 2519 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32829 | PECK, SYLVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.32830 | PECK, TAMMY | WILSON LAW PA | 1111 HAYNES ST, STE 103 (27604) | | RALEIGH | NC | 27605 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32831 | PECKHAM, JOYAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32832 | PECKINPAUGH, LINDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32833 | PECKINS, STEFANI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32834 | PECKMAN, MARY | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32835 | PECORA, ANGELA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32836 | PECOT, ROBERTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32837 | PEDERSEN, CARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32838 | PEDERSEN, SHARON | LUNDY, LUNDY, SOILEAU & SLUTH, LLP | 501 BROAD STREET | KOHRS, NICHOLAS HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.32839 | PEDERSEN, SUSAN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32840 | PEDERSEN, SUSAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32841 | PEDERSEN, SUSAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32842 | PEDERSEN, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32843 | PEDERSEN, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32844 | PEDERSON, REBECCA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32845 | PEDI, ANNA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32846 | PEDIGO, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32847 | PEDRAZA, VERONICA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32848 | PEDRONI, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32849 | PEDROZA, NIDIA | CARAZO-QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 | CARAZO-QUETGLAS, JORGE | GUAYNABO PUERTO | PR | 00969 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32850 | PEEBLES, CHEYRLE | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32851 | PEEK, CHRISTINE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.32852 | PEELER, KIM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32853 | PEEPLES, ZINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.32854 | PEERY, BETTY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32855 | PEFFALL, PATRICIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET ST., 29TH FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32856 | PEGGY HORTON | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32857 | PEGGY HORTON | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J; KARAVATOS, K; LUKEL, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32858 | PEGGY STRICKLAND | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32859 | PEGLOW, AMANDA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32860 | PEGUES, CHRISTY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32861 | PEHLE, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32862 | PEHOWIC, AUDREY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.32863 | PEINE, BARBARA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32864 | PEIRCE, KARINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.32865 | PEIRCE, VALERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32866 | PEKAR, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32867 | PELAEZ, ALFREDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.32868 | PELAGIO, MARIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32869 | PELLECHIA, DENISE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.32870 | PELLEGRINI, NANCY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32871 | PELLEGRINI, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32872 | PELLEGRINI, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32873 | PELLETIER, KELLY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32874 | PELLETIER, NANCY | THORNTON LAW FIRM | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32875 | PELLETIER, ROBIN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32876 | PELLETIER, SALLY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32877 | PELLMAN, JANIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.32878 | PELLOM, TINA | LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 | | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32879 | PELT, PEGGY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32880 | PELTER, ISABELLA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32881 | PELTIER, JERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32882 | PELTON, MYRNA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32883 | PELTZ, JUDITH | THORNTON LAW FIRM LLP | C/O ANDREA LANDRY | ONE LINCOLN STREET, 13TH FL. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32884 | PELTZ, JUDITH AND PELTZ, BENJAMIN | DEAN OMAR BRANHAM, LLP | C/O JESSICA DEAN | 302 N. MARKET ST., SUITE 300 | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32885 | PELTZER-MCGOIE, EVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32886 | PELULLO, BARBARA | MESSA & ASSOCIATES, P.C. | 123 S. 22ND STREET | E MCLAFFERTY, I MCLAFFERTY, J MESA | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32887 | PELUZZO, ANTOINETTE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32888 | PEMBERTON, KRISTINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32889 | PEMBERTON, TATINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32890 | PENA, BEVERLY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32891 | PENA, CHER | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32892 | PENA, HELENA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32893 | PENA, KAREN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32894 | PENA, LILLIAM | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32895 | PENA, LINDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32896 | PENA, REYNA | WEITZ & LUXENBERG | RELKIN, E; SHARMA, B | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32897 | PENA, ROSA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32898 | PENA, ROSA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32899 | PENA, SILVIA | AHDOOT & WOLFSON, PC | 10728 LINDBROOK DR | ROBERT R. AHDOOT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32900 | PENA, SILVIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32901 | PENA, SILVIA | BURNS CHAREST LLP | 900 JACKSON STREET, STE 500 | COX, SPENCER M., COX, MARIE | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32902 | PENA, SYLVIA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32903 | PENA, SYLVIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32904 | PENA, SYLVIA | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32905 | PENA, VANESSA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32906 | PENADO, MARIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32907 | PENAFLOR, CECILIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32908 | PENAFLOR, CECILIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32909 | PENALOZA, BLANCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32910 | PENCE, CHRISTINE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32911 | PENCIAK, MOIRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32912 | PENDEA, ADRIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32913 | PENDER, JOAN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32914 | PENDER, JOAN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32915 | PENDERGAST, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32916 | PENDERGAST, SANDRA | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32917 | PENDERGRASS, CONNIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32918 | PENDER-KING, DEBORAH | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32919 | PENDLETON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32920 | PENDLETON, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32921 | PENDLETON, BARBARA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32922 | PENDLETON, BARBARA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32923 | PENDLETON, GWENDOLYN | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32924 | PENDLEY, GAIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32925 | PENDLEY, GAIL | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32926 | PENEDO, LYNN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32927 | PENIKS, KRISTEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32928 | PENLEY, BRITTANY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32929 | PENLEY, SARAH | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32930 | PENN, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32931 | PENN, DIANE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32932 | PENN, DIANE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32933 | PENNER, JANET | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32934 | PENNEY, DIANE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32935 | PENNIE HITCHCOCK | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32936 | PENNINGTON, CONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32937 | PENNINGTON, KAREN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32938 | PENNINGTON, MARGUERITE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32939 | PENNINGTON, MARGUERITE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32940 | PENNINGTON, MARGUERITE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32941 | PENNINGTON, MARGUERITE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32942 | PENNINGTON, MARVETTA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32943 | PENNINGTON, NANCY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32944 | PENNY HORD | LENZE LAWYERS, PLC | 1300 HIGHLAND AVE, SUITE 207 | LENZE, JENNIFER A. | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32945 | PENNY HORD | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J; KARAVATOS, K; LUKEI, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32946 | PENNY YESCAS | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32947 | PENNYWELL, MARLENE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32948 | PENSON, THELMA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32949 | PENTA, CECILE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32950 | PENTECOST, ANGLIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32951 | PENTECOST, ASHLEY | AYSSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32952 | PENTELLA, VICKI | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32953 | PENTINIO, TIESHIA PEREA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32954 | PEOPLES, MARJORIE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32955 | PEOPLES, SHEREE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32956 | PEPIN, ELAINE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32957 | PEPIN, JEAN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32958 | PEPIN, TAMMY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32959 | PEPIN, TAMMY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32960 | PEPIN, TAMMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32961 | PEPIN, TAMMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32962 | PEPLINSKI, DOROTHY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32963 | PEPPER, ROBIN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32964 | PEPPIN, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32965 | PEQUENO, BERTHA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32966 | PERA, CHRISTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32967 | PERA, CHRISTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32968 | PERA, CHRISTA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32969 | PERALES, MARGARITA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32970 | PERALTA, GISELLE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32971 | PERAMAS, CARMEN | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32972 | PERARCE, MELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32973 | PERAULT, JOANNE | BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | WOODLAND HILLS | CA | 91367 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32974 | PERAULT, JOANNE | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32975 | PERAZA, LYNETTE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32976 | PERC, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32977 | PERCHINSKY, TERRIE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32978 | PERDOMO, KINSEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32979 | PERDUE, PENNY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32980 | PEREA, NORA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32981 | PEREGRINA, FELICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32982 | PEREGRINA, FELICIA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32983 | PEREGRINA, FELICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32984 | PEREGRINA, FELICIA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32985 | PEREGRINA, FELICIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32986 | PEREIRA, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32987 | PEREIRA, ROSY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32988 | PEREYRA, PAULINE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32989 | PEREZ JR., EDUARDO | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32990 | PEREZ, ANGELICA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32991 | PEREZ, ANGELITA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32992 | PEREZ, AWILDA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32993 | PEREZ, BELEN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32994 | PEREZ, BELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32995 | PEREZ, CARMEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32996 | PEREZ, CELIA EST OF ELUTERIA RODRIGUEZ | NACHAWATI LAW GROUP | C/O DARREN MCDOWEL | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32997 | PEREZ, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32998 | PEREZ, DAJON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32999 | PEREZ, EVELYN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33000 | PEREZ, FRANCISCA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33001 | PEREZ, JESENIA | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33002 | PEREZ, KATIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33003 | PEREZ, KATIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33004 | PEREZ, LAURIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33005 | PEREZ, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33006 | PEREZ, LINDA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33007 | PEREZ, LUCILLE | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33008 | PEREZ, LUCILLE | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33009 | PEREZ, MARGARITA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33010 | PEREZ, MARIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33011 | PEREZ, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33012 | PEREZ, MARY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33013 | PEREZ, MARY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33014 | PEREZ, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33015 | PEREZ, MELINDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33016 | PEREZ, MINERBA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33017 | PEREZ, MONICA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33018 | PEREZ, NANCY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33019 | PEREZ, NIDIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33020 | PEREZ, NILDA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33021 | PEREZ, NORMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33022 | PEREZ, RUBYANN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33023 | PEREZ, SANDRA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33024 | PEREZ, SOPHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33025 | PEREZ, SUSAN AND PEREZ, ERNESTO | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33026 | PEREZ, SYLVIA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33027 | PEREZ, SYLVIA | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33028 | PEREZ, SYLVIA | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33029 | PEREZ, TRINI | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33030 | PEREZ, VALERIE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33031 | PEREZ-HUDSON, GABRIELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33032 | PEREZ-MATOS, CECILIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33033 | PEREZ-MATOS, CECILIA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33034 | PEREZ-VALDEZ, ELIZABETH | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33035 | PERICHT, CAROL | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33036 | PERIDORE, MICKAEL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33037 | PERIDORE, MICKAEL | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33038 | PERIGO, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33039 | PERIMAN, LYNN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33040 | PERKIN, BARBARA | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33041 | PERKINS, ALYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33042 | PERKINS, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33043 | PERKINS, ANNETTE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33044 | PERKINS, BETTY | SILL LAW GROUP, PLLC | 1101 N. BROADWAY, SUITE 102 | M SILL, C BERGIN | OKLAHOMA CITY | OK | 73013 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33045 | PERKINS, CARRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33046 | PERKINS, DARYL | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33047 | PERKINS, DEBORAH | FLETCHER V. TRAMMELL | 3262 WESTHMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33048 | PERKINS, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33049 | PERKINS, DONNA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33050 | PERKINS, DONNA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33051 | PERKINS, DONNA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33052 | PERKINS, EDNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33053 | PERKINS, FAYE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33054 | PERKINS, JACQUELINE | JASON J. JOY & ASSOCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33055 | PERKINS, JAMESETTA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33056 | PERKINS, JEANIE | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33057 | PERKINS, JENNIFER | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33058 | PERKINS, JESSICA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33059 | PERKINS, JOYCE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33060 | PERKINS, JUNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33061 | PERKINS, KAREN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33062 | PERKINS, KIMBERLY | LAW OFF OF ROGER ROCKY WALTON, PC | 2310 WEST INTERSTATE 20, STE 200 | WALTON, ROGER | ARLINGTON | TX | 76017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33063 | PERKINS, LADAWN | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33064 | PERKINS, LILLIE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33065 | PERKINS, MARIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33066 | PERKINS, MICHELLE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33067 | PERKINS, NANCY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33068 | PERKINS, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33069 | PERKINS, PATRICE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33070 | PERKINS, PEARLIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33071 | PERKINS, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33072 | PERKINS, SHARON | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33073 | PERKINSON, TAMAR | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33074 | PERKINSON, TAMAR | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33075 | PERKINSON, TAMAR | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33076 | PERKINSON, TAMAR | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33077 | PERKINS-TAYLOR, TRENETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33078 | PERKOLA, CAROLYN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33079 | PERKOLA, CAROLYN | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33080 | PERKS, LILLIAN | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33081 | PERKS, MARY | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33082 | PERL, ROSEMARIE | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33083 | PERLMAN, ALYSE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33084 | PERLMAN, ALYSE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33085 | PERLMAN, ALYSE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33086 | PERLMAN, GAIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33087 | PERLMAN, SARA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33088 | PERLOFF, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33089 | PERMAUL, CHUNAWATTIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33090 | PERMENTER, DARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33091 | PERNYESZI, JOLANDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33092 | PERO, ADELYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33093 | PERRAULT, SHELIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33094 | PERREIRA, MEGHAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33095 | PERRERO, CHERYL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33096 | PERRI, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33097 | PERRIN, JUDY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33098 | PERRINO, LAMAYI | FLETCHER V. TRAMMELL | 3262 WESTEMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33099 | PERRONE, MICHELE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33100 | PERRONE, MICHELE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33101 | PERRONE-SIMON, PEGGY | NACHAWATI LAW GROUP | ODELL, PATRICIA LEIGH | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33102 | PERROTT, DAWN | GORI JULIAN & ASSOCIATES, P.C. | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33103 | PERROTTA, RONA | SULLO & SULLO, LLP | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33104 | PERROTTO, BRENDA | CORY, WATSON, CROWDER & DEGARIS | 2020 SOUTHWEST FWY. SUITE 300 | HUNT, STEPHEN | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33104 | PERROTTO, BRENDA | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33105 | PERROTTO, SUSAN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33106 | PERRY, ALMETRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33107 | PERRY, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33108 | PERRY, BARBARA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33109 | PERRY, CARRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33110 | PERRY, CATHERINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33111 | PERRY, CATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33112 | PERRY, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33113 | PERRY, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33114 | PERRY, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33115 | PERRY, DEBORAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33116 | PERRY, DEBRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33117 | PERRY, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33118 | PERRY, DORIS | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33119 | PERRY, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33120 | PERRY, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33121 | PERRY, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33122 | PERRY, DOROTHY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33123 | PERRY, DOROTHY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33124 | PERRY, EARNESTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33125 | PERRY, ELLA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33126 | PERRY, ELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33127 | PERRY, FRANCES | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33128 | PERRY, GLORIA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33129 | PERRY, JOQUAYLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33130 | PERRY, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33131 | PERRY, JULIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33132 | PERRY, JULIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33133 | PERRY, JULIETTE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33134 | PERRY, KAREN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33135 | PERRY, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33136 | PERRY, KAREN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22096 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33137 | PERRY, LINDA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33138 | PERRY, LISA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33139 | PERRY, LORI | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33140 | PERRY, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33141 | PERRY, LUCRETIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33142 | PERRY, MARCIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33143 | PERRY, MARIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33144 | PERRY, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33145 | PERRY, PATRICIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33146 | PERRY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33147 | PERRY, PATSY | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33148 | PERRY, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33149 | PERRY, ROBERTA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33150 | PERRY, SANDRA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33151 | PERRY, SANDRA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22096 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33152 | PERRY, SHANNON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33153 | PERRY, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33154 | PERRY, SUSAN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33155 | PERRY, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33156 | PERRY, SUZANNE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33157 | PERRY, TONYA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33158 | PERRY, TREVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33159 | PERSAUD, DEOMATTIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33160 | PERSICHILLI, DENISE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33161 | PERSICK, EDNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33162 | PERSICO, ASHLEY | BLASINGAME, BURCH, GARRARD & P.C. | | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33163 | PERSINGER, SUSAN | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33164 | PERSON, DEEBORAH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33165 | PERSON, DEEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33166 | PERSON, JANESE | LAW OFFICES OF SEAN M. CLEARY | 19 WEST FLAGLER STREET, SUITE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33167 | PERSON, TRANETTA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33168 | PERSONS, DIANE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33169 | PERTEETE, ANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33170 | PERU, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33171 | PERU, DELORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33172 | PERU, DELORES | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33173 | PERU, DELORES | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33174 | PERULLO, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33175 | PERVENANZE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33176 | PESCITELLI, BARBARA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33177 | PESICEK, PATRICIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33178 | PESICKA, ALMA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33179 | PESTELL, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33180 | PETALOUS, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ROBINSON, JR., MARK P. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33181 | PETER RUPPEL | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33182 | PETER, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33183 | PETERS, ANTONIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33184 | PETERS, APRIL | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33185 | PETERS, ARLYS | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33186 | PETERS, BELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33187 | PETERS, BELINDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33188 | PETERS, BELINDA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33189 | PETERS, BELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33190 | PETERS, BELINDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33191 | PETERS, BELINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33192 | PETERS, BEVERLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33193 | PETERS, BEVERLY | MARLIN & SALTZMAN LLP | 29800 AGOURA ROAD, SUITE 210 | | AGOURA HILLS | CA | 97301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33194 | PETERS, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33195 | PETERS, CORINNE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33196 | PETERS, DONNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33197 | PETERS, ERIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33198 | PETERS, GEORGIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33199 | PETERS, JOELENE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33200 | PETERS, JULIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33201 | PETERS, JUNE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33202 | PETERS, KIM | JOHNSON BECKER, PLLC | 444 CEDAR ST. SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33203 | PETERS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33204 | PETERS, NANCY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33205 | PETERS, ROBIN | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33206 | PETERS, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33207 | PETERS, TERESA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33208 | PETERSEN, GARNETT | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33209 | PETERSEN, INHTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33210 | PETERSEN, INHTA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33211 | PETERSEN, INHTA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33212 | PETERSEN, INHTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33213 | PETERSEN, JUDITH | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33214 | PETERSEN, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33215 | PETERSEN, PAMELA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33216 | PETERSEN, SUSAN | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33217 | PETERSON, ANN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33218 | PETERSON, ANNE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33219 | PETERSON, ANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33220 | PETERSON, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33221 | PETERSON, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33222 | PETERSON, CHRISTINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33223 | PETERSON, CHRISTINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33224 | PETERSON, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33225 | PETERSON, CONNIE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33226 | PETERSON, DARLENE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33227 | PETERSON, DELLA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33228 | PETERSON, DELLA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33229 | PETERSON, DONNA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33230 | PETERSON, DREW EST OF D & L PETERSON | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33231 | PETERSON, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33232 | PETERSON, JANET | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33233 | PETERSON, JENNIFER | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33234 | PETERSON, JUDITH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33235 | PETERSON, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33236 | PETERSON, KARIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33237 | PETERSON, KIMBERLY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33238 | PETERSON, LILIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33239 | PETERSON, LISA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33240 | PETERSON, LORETTA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33241 | PETERSON, LORIAN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33242 | PETERSON, LORIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33243 | PETERSON, LYDIA | ANDREW THORNTON HIGGINS RAZMARA LLP | 2 CORPORATE PARK, SUITE 110 | THORNTON, JOHN C | IRVINE | CA | 92606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33244 | PETERSON, LYNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33245 | PETERSON, MARILEE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33246 | PETERSON, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33247 | PETERSON, MATTHEW RE: DR. GREGG PETERSON | FLINT LAW FIRM LLC | C/O ETHAN FLINT | 222. E. PARK ST STE 500, PO BOX 189 | EDWARDSVILLE | IL | 62034 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33248 | PETERSON, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33249 | PETERSON, NANCY | MCSWEENEY/LANGEVIN, LLC | MCSWEENEY, RHETT A. | 2116 SECOND AVENUE SOUTH | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33250 | PETERSON, OLGA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33251 | PETERSON, PAMELA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33252 | PETERSON, PATRICIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33253 | PETERSON, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33254 | PETERSON, PAULETTE | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33255 | PETERSON, SANDRA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33256 | PETERSON, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33257 | PETERSON, STANLEY | THE EARLY FIRM, LLC | C/O MATHEW PARK | 360 LEXINGTON AVE, 20TH FLOOR | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33258 | PETERSON, STANLEY & PETERSON, DEBBY | DEAN OMAR BRANHAM, LLP | C/O JESSICA DEAN | 302 N. MARKET ST., SUITE 300 | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33259 | PETERSON, THERESA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | SANDIFER, TAKEENA T. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33260 | PETERSON, VICKI | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33261 | PETERSON, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33262 | PETTANT, COURTNEY | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33263 | PETKA, ANNE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33264 | PETRACO, CAROL | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33265 | PETREDIS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33266 | PETRICCIOLLI, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33267 | PETRIDES, ANDREA | PARKER WAICHMAN LLP | MICHAEL S. WERNER | 6 HARBOR PARK DR. | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33268 | PETRIE, CATHY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33269 | PETRIE, CHRISTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33270 | PETRO, BONNIE | LAW OFFICES OF PETER G ANGELOS, PC | 100 NORTH CHARLES ST, 22ND FL | | BALTIMORE | MD | 21201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33271 | PETRO, NORMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33272 | PETROFF, GERALDINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33273 | PETROFF, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33274 | PETRONE, KATHLEEN | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33275 | PETRONE, MARY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33276 | PETROSINO, MARIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33277 | PETROSKY, DONNA | ANAPOL WEISS | EMILY B ASHE | 130 N 18TH ST., STE 600 | PHILADELPHIA | PA | 19107 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33278 | PETROSYAN, YERANUHI | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33279 | PETROVANI, NICOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33280 | PETROVANI, NICOLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33281 | PETROVEY, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33282 | PETROVEY, LORRAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33283 | PETROVEY, LORRAINE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33284 | PETROVEY, LORRAINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33285 | PETRUCCI, THERESA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33286 | PETRUCELLI, JENNIFER | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33287 | PETRUCELLI-SWITZER, TRACEY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC P.OLCASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33288 | PETRUS, PAMELA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33289 | PETRUS, PAMELA | ZINNS LAW, LLC | 1800 PEACHTREE ST., NW, STE. 370 | ZINNS, SHARON | ATLANTA | GA | 30309 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33290 | PETRY, JANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33291 | PETT, ANN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33292 | PETTAWAY, SONYA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33293 | PETTAWAY, SONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33294 | PETTI, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33295 | PETTI, ROSEMARIE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33296 | PETTIES, DEZBA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33297 | PETTIGREW, ANN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33298 | PETTIGREW, CHRISTINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33299 | PETTIGREW, DANNETTE | VENTURA LAW | 235 MAIN STREET | K FITZPATRICK, A RIBEIRO, N BARBER, R AGOSTINHO | DANBURY | CT | 06810 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33300 | PETTIS, MARJORIE | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33301 | PETTIT, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33302 | PETTIT, JUDITH | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33303 | PETTIT, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33304 | PETTIT, JUDITH | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33305 | PETTIT, JUDITH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33306 | PETTIT, VIRGINIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33307 | PETTS, PATSY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33308 | PETTUS, DANA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33309 | PETTWAY, GLORIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33310 | PETTWAY, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33311 | PETTWAY, NORMA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33312 | PETTWAY, TASHA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33313 | PETTY, CAROL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33314 | PETTY, GABRIELE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33315 | PETTY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33316 | PETTY, NANCY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKKET STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33317 | PETTY, RUBY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33318 | PETTY, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33319 | PETTY-OLSON, DARLA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33320 | PEUGH, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33321 | PEVETO, PATSY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33322 | PFEFFER, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33323 | PFEFFER, MARSHA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33324 | PFEIFER, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33325 | PFEIFER, PATRINA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33326 | PFEIFER, PATRINA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33327 | PFEIFER, PATRINA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33328 | PFEIFER, PATRINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33329 | PFEIFER, PATRINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33330 | PFEIFER, CAROL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33331 | PFEIFFER, DANIELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33332 | PFEIFFER, DAWN | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33333 | PFEIFFER, ELLEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33334 | PFEIFFER, TAMMY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33335 | PFIFER, ALLYSON | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33336 | PFIFER, ALLYSON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33337 | PFISTER, PEGGY ESTATE OF NANCY ANN DEAN OMAR BRANHAM, LLP | | C/O JESSICA DEAN | 302 N. MARKET ST., SUITE 300 | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33338 | PFRENZINGER, HARRIET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33339 | PHALEN, SUSAN | HABUSH HABUSH & ROTTIER SC | 777 E. WISCONSIN AVENUE, SUITE 2300 | YOUNG, PETER M. ROTTIER, DANIEL | MILWAUKEE | WI | 53202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33340 | PHANNENSTIEL, DIANE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33341 | PHANOR, LOU | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33342 | PHEIFER, PATRICIA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33343 | PHELPS, CARLEEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33344 | PHELPS, CONNIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33345 | PHELPS, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33346 | PHELPS, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33347 | PHELPS, RONDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33348 | PHELPS, RONDA | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33349 | PHILEMON, MARY | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33350 | PHILLIP, BARBARA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33351 | PHILLIPPE, JESSICA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33352 | PHILIPPELLO, ELISE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST, 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33353 | PHILLIPS, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33354 | PHILLIPS, ARNELLA | THE SEGAL LAW FIRM | AMOS, IL C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33355 | PHILLIPS, BARBARA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33356 | PHILLIPS, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33357 | PHILLIPS, BEVERLY | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33358 | PHILLIPS, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33359 | PHILLIPS, CHERIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33360 | PHILLIPS, CHERIE | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33361 | PHILLIPS, CHERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33362 | PHILLIPS, CONNIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33363 | PHILLIPS, CONNIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33364 | PHILLIPS, CONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33365 | PHILLIPS, DANA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33366 | PHILLIPS, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33367 | PHILLIPS, DEBRA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33368 | PHILLIPS, DESTINI | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33369 | PHILLIPS, DIANNE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33370 | PHILLIPS, DONNA | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33371 | PHILLIPS, EDWARD | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33372 | PHILLIPS, EMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33373 | PHILLIPS, ERIN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33374 | PHILLIPS, EVELYN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33375 | PHILLIPS, FAYE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33376 | PHILLIPS, FRANCES E | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33377 | PHILLIPS, GERALDINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33378 | PHILLIPS, GERALDINE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33379 | PHILLIPS, IRENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33380 | PHILLIPS, IRENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33381 | PHILLIPS, JANET | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33382 | PHILLIPS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33383 | PHILLIPS, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33384 | PHILLIPS, JOANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33385 | PHILLIPS, JOANN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33386 | PHILLIPS, JODI | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33387 | PHILLIPS, JODI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33388 | PHILLIPS, KAREN | DRISCOLL FIRM, P.C. | 7110 W. MAIN STREET | DRISCOLL, JOHN J. | BELLEVILLE | IL | 62223 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33389 | PHILLIPS, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33390 | PHILLIPS, KIM | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33391 | PHILLIPS, LESLEYANN | PAUL LLP | 601 WALNUT STREET, SUITE 300 | | KANSAS CITY | MO | 64106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33392 | PHILLIPS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33393 | PHILLIPS, LORILYN | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33394 | PHILLIPS, LORINE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33395 | PHILLIPS, LOUISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33396 | PHILLIPS, MAE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33397 | PHILLIPS, MARCIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33398 | PHILLIPS, MARCIA | ONDERLAW, LLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33399 | PHILLIPS, MARJORIE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33400 | PHILLIPS, MARY | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33401 | PHILLIPS, MARY | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33402 | PHILLIPS, MELDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33403 | PHILLIPS, MESHI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33404 | PHILLIPS, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33405 | PHILLIPS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33406 | PHILLIPS, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33407 | PHILLIPS, REBECCA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33408 | PHILLIPS, ROBYN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33409 | PHILLIPS, ROBYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33410 | PHILLIPS, ROSA | THE SEGAL LAW FIRM | AMOS, IL C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33411 | PHILLIPS, ROXANN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33412 | PHILLIPS, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33413 | PHILLIPS, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33414 | PHILLIPS, TAMI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33415 | PHILLIPS, TARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33416 | PHILLIPS, TINA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33417 | PHILLIPS, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33418 | PHILLIPS, VALERIE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33419 | PHILLIPS, VALERIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33420 | PHILLIPS, VALERIE | SALVI, SCHOSTOK & PRITCHARD P.C. | 161 N. CLARK STREET SUITE 4700 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33421 | PHILLIPS, WILLORA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33422 | PHILLIPS, WILLORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33423 | PHILLIPS, WILMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33424 | PHILLIPS-COX, SUSAN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33425 | PHILPOT, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33426 | PHIPPEN, PATSY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33427 | PHIPPEN, PATSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33428 | PHIPPS, ALICE | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33429 | PHIPPS, ALICE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33430 | PHIPPS, LIZA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33431 | PHIPPS, LIZA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33432 | PHIPPS, LORRAINE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33433 | PHIPPS, MARIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33434 | PHYLIS ETTINGER | REICH & BINSTOCK, LLP | BINSTOCK, ROBERT J. & REICH, DENNIS J. | 4265 SAN FELIPE BLVD, SUITE 1000 | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33435 | PHYLLIS FARROW | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33436 | PHYLLIS KENNEY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33437 | PIACENZA, LORIN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33438 | PIASCIK, TERESA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33439 | PIASCZYK, EROLETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33440 | PIATT-RUTLEDGE, SHANNON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33441 | PIAZZA, BARBARA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33442 | PICANSO, DENISE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33443 | PICARDI, MARIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33444 | PICCIANO, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33445 | PICCIRILLO, DOLORES | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33446 | PICCOLO, NANCY | LEVY KONIGSBERG LLP | 605 3RD AVE FL 33 | A LONG, R BLUMENKRANZ, J BLOCK, R WALKER | NEW YORK | NY | 10158 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33447 | PICHARDO, HUMBERTO | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33448 | PICHARDO, HUMBERTO | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33449 | PICHETTE, LAURIE ANNE | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33450 | PICKAR, DIANE | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33451 | PICKARD, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33452 | PICKARD, MILAGROS | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33453 | PICKARD, MILAGROS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33454 | PICKETT, JANICE | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33455 | PICKETT, PATRICIA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33456 | PICKETT, PATRICIA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33457 | PICKETT, PEGGY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33458 | PICKLE, KELLY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33459 | PICKLE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33460 | PICKLE, MARY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33461 | PICKLE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33462 | PICKLE, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33463 | PICKLE, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33464 | PICKLESIMER, ROBERT | KASSEL MCVEY | 1330 LAUREL STREET | POST OFFICE BOX 1476 | COLUMBIA | SC | 29202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33465 | PICKLESIMER, ROBERT & PICKLESIMER, | DEAN OMAR BRANHAM, LLP | C/O JESSICA DEAN | 302 N. MARKET ST., SUITE 300 | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33466 | PICKNEY, DOROTHY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33467 | PICONE, CINDY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33468 | PICOU, CINDY | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33469 | PICOU, CINDY | DELISE & HALL | 528 W. 21ST AVENUE | HALL, JR., ALTON J. | COVINGTON | LA | 70433 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33470 | PICOU, GLENDA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33471 | PICOU, ROSE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33472 | PIECH, SANDRA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33473 | PIECORO-HEATON, SUSAN | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33474 | PIEFER, SUE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33475 | PIEKANSKI, DIANE | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST LECKMAN, T. MATTHEW | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33476 | PIEKUK, SUZANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33477 | PIEL, DORCAS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33478 | PIELACH, CONCETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33479 | PIEPER, KELLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33480 | PIEPER, VICKI | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33481 | PIEPER, VICKI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33482 | PIEPER, VICKI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33483 | PIEPER, VICKI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33484 | PIERCE, CAROL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33485 | PIERCE, DEANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33486 | PIERCE, ESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33487 | PIERCE, JOYCE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33488 | PIERCE, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33489 | PIERCE, JULIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33490 | PIERCE, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33491 | PIERCE, LETITIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33492 | PIERCE, MARION | THE PENTON LAW FIRM | 209 HOPPEN PL | | BOGALUSA | LA | 70427-3827 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33493 | PIERCE, MARY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33494 | PIERCE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33495 | PIERCE, REBECCA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33496 | PIERCE, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33497 | PIERCE, SANDRA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33498 | PIERCE, SHANIKA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33499 | PIERCE, SHARON | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33500 | PIERCE, SHARON | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33501 | PIERCE, SHARYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33502 | PIERCE, SONDRA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33503 | PIERCE, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33504 | PIERCE, VICKIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33505 | PIERCE-FITZGERALD, RENETTA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | EICHEN, BARRY R. & KELLY, JOHN P | 40 ETHEL ROAD | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33506 | PIERCEY, JOAN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33507 | PIERCEY, JOAN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33508 | PIERCEY, JOAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33509 | PIERCEY, JOAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33510 | PIERCEY, JOAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33511 | PIERI, PAULINE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33512 | PIERRE-LOUISE, GLYNIS | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33513 | PIERSON, PORTIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33514 | PIESCHEK, DAWN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33515 | PIETRON, BARBARA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33516 | PIETRUSZKA, MARTA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33517 | PIETSCH, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33518 | PIETZKE, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33519 | PIETZKE-WITMER, SILVIA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. PLACITELLA, CHRISTOPHER | M. GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33520 | PIFER, DIANE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33521 | PIGG, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33522 | PIGNATELLI, DELANN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33523 | PIGNATELLI, DELANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33524 | PIKE, LINDA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33525 | PIKE, SHARON | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33526 | PIKE, TAMMARA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | SANDIFER, TAKEENA T. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33527 | PIKUL, PAULA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33528 | PIKUL, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33529 | PIKULA, TERI | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33530 | PILAKINGTON, TAMA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33531 | PILAKINGTON, TAMA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33532 | PILAKINGTON, TAMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33533 | PILAPIL, JOCELYN | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33534 | PILCH, MARY | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33535 | PILCHER, BRENDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33536 | PILCHER, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33537 | PILE, ELEANOR | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33538 | PILEGARD, VIRGINIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33539 | PILEGARD, VIRGINIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33540 | PILEGARD, VIRGINIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33541 | PILEGARD, VIRGINIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33542 | PILIPOVICH, JOANNA | BLASINGAME, BURCH, GARRARD & | P.C. | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33543 | PILKINGTON, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33544 | PILKINGTON, TAMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33545 | PILLE, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33546 | PILLEN, AMIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33547 | PILLERS, CHRISTINE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33548 | PIMENTEL, MONICA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33549 | PIMENTEL, NORMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33550 | PINA, MARGIE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33551 | PINCHELN, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33552 | PINCHEON, ANGIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33553 | PINCKNEY, AMANDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33554 | PINCKNEY-DUGAN, KRISTEN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33555 | PINE, NICOLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33556 | PINEDA, ANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33557 | PINEDA, ISIDORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33558 | PINEDA, JOANNE | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33559 | PINEIRO, LOYDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33560 | PINEIRO-ZUCKER, DIANE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33561 | PINEIRO-ZUCKER, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33562 | PINES, SANDRA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33563 | PINGREE, REBECCA A/K/A WASHAKIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33564 | PINHEIRO, CARMEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33565 | PINIZZOTTO, DIANE | WILENTZ, GOLDMAN & SPITZER, P.A. | 90 WOODBRIDGE CENTER DR, STE. 900 | L KIZIS, A RESNICK-PARIGIAN | WOODBRIDGE | NJ | 07095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33566 | PINK, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33567 | PINKER, MARY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33568 | PINKERTON, JACQUELYN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33569 | PINKERTON, SHARON | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33570 | PINKOSKI, SHARON | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33571 | PINKSTON, ADRIENNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33572 | PINNACLE, ANNIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33573 | PINNIX, SUE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33574 | PINNIX, SUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33575 | PINO, ANDREA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33576 | PINO, GLORIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33577 | PINO, LISA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33578 | PINSKE, LOIS | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33579 | PINTARCH, SARAH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33580 | PINTO, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33581 | PINTO, LORI | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33582 | PINTO, LORI | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33583 | PIONTKOWSKI, JOANNE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33584 | PIPER, ANN | JACOBS OHARA MCMULLEN., P.C. | 14550 TORREY CHASE BLVD | STE 260 | HOUSTON | TX | 77014 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33585 | PIPER, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33586 | PIPER, ANN | THE POTTS LAW FIRM, LLP | 3737 BUFFALO SPEEDWAY | STE 1900 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33587 | PIPER, ANN | ZEVAN DAVIDSON ROMAN LLC | 211 N. BROADWAY | STE 2675 | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33588 | PIPER, JUANADYNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33589 | PIPER, LINDA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33590 | PIPER, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33591 | PIPER, PEGGY | WAGSTAFF LAW FIRM | 940 LINCOLN STREET | | DENVER | CO | 80203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33592 | PIPES, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33593 | PIPKIN, ANNIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33594 | PIPKIN, DELORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33595 | PIPKIN, EVELYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33596 | PIPKINS, DEJNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33597 | PIPKINS, FELICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33598 | PIPKINS, SUSAN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33599 | PIPKINS, SUSAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33600 | PIPKINS, SUSAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33601 | PIPKINS, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33602 | PIPKINS, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33603 | PIPOLO, GRACE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33604 | PIPPITT, ALEXANDRA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33605 | PIQUE, CAILEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33606 | PIRIE, SUSAN | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33607 | PIRRAGLIA, HOLLY | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33608 | PIRRELLO, LYNNE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33609 | PIRRELLO, LYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33610 | PIRTLE, JANEEN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33611 | PISANESCHI, NICOLE | DALMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33612 | PISANO, BARBARA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33613 | PISANO, CARISSA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33614 | PISANO, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33615 | PISANO, MICHELE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33616 | PISAPIA, PATRICIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33617 | PISAPIA, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33618 | PISCIONE, EVE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33619 | PISH, KRISTI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33620 | PISSAS, MIRIAM | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33621 | PISTOLE, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33622 | PITCHER, DEBORAH | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33623 | PITCHFORD, ROSE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33624 | PITCOCK, PENNY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33625 | PITEA, CHERYL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33626 | PITEO, JEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33627 | PITRE, ALENA | LIAKOS LAW APC | 955 DEEP VALLEY DR | SUITE 3900 | PALOS VERDES PENINSULA | CA | 90274 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33628 | PITSTICK, SANDRA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33629 | PITT, BEVERLY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33630 | PITTAWAY | PITTAWAY, COLIN & EST OF FRANCES MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33631 | PITTAWAY, FRANCES | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33632 | PITTEL, CHRISTA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33633 | PITTMAN, CAROLINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33634 | PITTMAN, FREDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33635 | PITTMAN, KALONI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33636 | PITTMAN, LAURA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33637 | PITTMAN, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33638 | PITTMAN, LIZZIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33639 | PITTMAN, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33640 | PITTMAN, TEENA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33641 | PITTMAN, YVONNE | WEITZ & LUXENBERG | RELKIN, E; SHARMA, B | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33642 | PITTOF, JOHANNA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33643 | PITTS, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33644 | PITTS, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33645 | PITTS, ERIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33646 | PITTS, JOYCE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33647 | PITTS, KYNESHA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33648 | PITTS, LINDA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33649 | PITTS, MARGARET | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33650 | PITTS, MARY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33651 | PITTS, MELISSA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33652 | PITTS, PATRICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33653 | PITTS, ROSIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33654 | PITTS, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33655 | PITTS, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33656 | PITTS, TALICIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33657 | PITTSLEY, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33658 | PILUROWSKI, AMY | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33659 | PIVAC, JANESS | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33660 | PIVAC, JANESS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33661 | PIXLER, TRACI | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33662 | PIZANO, IRMA | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33663 | PIZINGER, CARYL | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33664 | PIZON, MARTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33665 | PIZZO, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33666 | PIZZONI, VENUS | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33667 | PIZZONI, VENUS | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33668 | PIZZONIA, MARY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33669 | PIZZUTI, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33670 | PLACE, DEBRA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33671 | PLAISANCE, MARCY | LAW OFFICE OF JOHN D. SILEO, LLC | 320 NORTH CARROLLTON AVE, STE 101 | SILEO, JOHN D. MOLL, CASEY | NEW ORLEANS | LA | 70119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33672 | PLAISANCE, MARY | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33673 | PLAKAS, GINA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33674 | PLANK, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33675 | PLANK, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33676 | PLANK, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33677 | PLANK, SUSAN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33678 | PLANK, SUSAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33679 | PLANT, MARY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33680 | PLANTE, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33681 | PLANTE, CLAIRE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33682 | PLASCENCIA, VERONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33683 | PLASS, DIANE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33684 | PLATER, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33685 | PLATER, TAMMY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33686 | PLATH, SHARON | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33687 | PLATOS, LORETTA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33688 | PLATT, AMBER | ARNOLD & ITKIN, LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33689 | PLATT, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33690 | PLATZ, BARBARA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33691 | PLATZ, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33692 | PLAUTZ, SALLY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33693 | PLAVAN, NANCY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33694 | PLAVAN, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33695 | PLAVSIC, JOYCE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33696 | PLAYFORD, MYTYL | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33697 | PLEDGER, JANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33698 | PLEFREY, MARY LOU | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33699 | PLEMONS, DOROTHY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33700 | PLENERT, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33701 | PLESHE, LU-ANN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33702 | PLETSCH, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33703 | PLETZER, ANNA | VENTURA LAW | 235 MAIN STREET | K FITZPATRICK, A RIBEIRO, N BARBER, R AGOSTINHO | DANBURY | CT | 06810 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33704 | PLEW, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33705 | PLEXICO, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33706 | PLITT, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33707 | PLITT, KATHLEEN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33708 | PLITT, KATHLEEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33709 | PLOCHER, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33710 | PLONT, MICHELLE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33711 | PLOTNER, DEANNA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33712 | PLOTT, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33713 | PLOWMAN, BILLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33714 | PLOWMAN, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33715 | PLUBELL, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33716 | PLUBELL, DENISE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33717 | PLUBELL, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33718 | PLUBELL, DENISE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33719 | PLUBELL, DENISE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33720 | PLUM, LYNDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33721 | PLUMMER, ETHEL | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33722 | PLUMMER, HAZEL | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. BUDD, RUSSELL W | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33723 | PLUMMER, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33724 | PLUNKETT, SHARI | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33725 | PLUTA, DORIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33726 | POAG, VIRGINIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33727 | POARCH, KIMBERLY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33728 | POBICKI, MICHELE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33729 | POCHE, MAUREEN | BRIAN E ADORNO ATTORNEY AT LAW, LLC | 611 N CAUSEWAY BLVD | ADORNO, BRIAN EDWARD | METAIRIE | LA | 70001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33730 | POCHE, MAUREEN | USRY, WEISS & MATTHEWS, APLC | 1615 POYDRAS STREET, SUITE 1250 | RICHARDSON, TIMOTHY R. | NEW ORLEANS | LA | 70112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33731 | POCK, RHONDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33732 | POCKLINGTON, SALLY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33733 | PODGORSKI, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33734 | PODGORSKI, TRACY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33735 | PODMORE, MARGARET | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33736 | PODNOS, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33737 | PODNOS, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33738 | PODNOS, JOAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33739 | PODWILS, EILENE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33740 | PODWILS, EILENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33741 | POE, ANNA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33742 | POE, BELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33743 | POE, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33744 | POELING, DEANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33745 | POFERL, LORI | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33746 | POFF, DONNA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33747 | POGORELC, CHERYL | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33748 | POINDEXTER, BERNITA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33749 | POINTER, DARCELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33750 | POINTER, MARIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33751 | POIO, NANCY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33752 | POIRIER, ELIZABETH ROBERTSON TUDHOPE | PRESZLER LAW FIRM LLP | DAIRN SHANE | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33753 | POIRIER, LORRAINE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33754 | POKOS, JUDITH | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33755 | POKRYSKA, ALEXANDRA | WILENTZ, GOLDMAN & SPITZER, P.A. | 90 WOODBRIDGE CENTER DR, STE. 900 | L KIZIS, A RESNICK-PARIGIAN | WOODBRIDGE | NJ | 07095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33756 | POLAK, TERESE | KNAPP & ROBERTS, P.C. | 8777 N. GAINEY CENTER DR. SUITE 165 | | SCOTTSDALE | AZ | 85258 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33757 | POLAN, WILMA | BART DURHAM INJURY LAW | DURHAM, BLAIR | 404 JAMES ROBERTSON PKWY, STE 1712 | NASHVILLE | TN | 37219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33758 | POLAN, WILMA | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33759 | POLANCO, ROSIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33760 | POLANCO, ROSIE | DALMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33761 | POLAND, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33762 | POLAND, PAMELA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33763 | POLAND, SHARON | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33764 | POLCEN, KAREN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33765 | POLCEN, KAREN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33766 | POLCEN, KAREN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33767 | POLCEN, KAREN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33768 | POLCEN, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & PLAZE DRIVE | ROBINSON, M., 19 CORPORATE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33769 | POLCEN, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33770 | POLE, PAM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33771 | POLES, PATSY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33772 | POLIN, MIYA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33773 | POLINICE, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33774 | POLINSKI, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33775 | POLITE, CASSANDRA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33776 | POLITO, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33777 | POLITE, BRENDA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33778 | POLIZZI, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33779 | POLK, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33780 | POLK, DORIS | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33781 | POLK, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33782 | POLK, JOANN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33783 | POLK, KARLA | CHAFFIN LUHANA LLP | 600 THIRD AVENUE 12TH FLOOR | LUHANA, ROOPAL P | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33784 | POLK, KIM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33785 | POLLACK, RUTH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33786 | POLLARD, DEBORAH | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33787 | POLLARD, GENEVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33788 | POLLARD, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33789 | POLLARD, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33790 | POLLARD, REGINA | DEGARIS WRIGHT MCCALL | 5707 W INTERSTATE 10 STE 101 | | SAN ANTONIO | TX | 78201-2860 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33791 | POLLARD, SUSAN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33792 | POLLARD-OJO, LINDA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33793 | POLLARD-OJO, LINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33794 | POLLARD-OJO, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33795 | POLLASTRO, ALISON | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. PLACITELLA, CHRISTOPHER | M. GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33796 | POLLICK, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33797 | POLLINGER, WILLIAM | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33798 | POLLOCK, NANETTE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33799 | POLLOSENA, SANDRA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33800 | POLORENO, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33801 | POLWORTH, PATSY | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33802 | POLLY, SHUMAN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33803 | POLLY, HELENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33804 | POLOMARENKO, ROBIN | MILLER DELLAFERA PLC | 3420 PUMP RD., PMD 404 | | HENRICO | VA | 23233 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33805 | POLSON, SUSAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33806 | POLSON, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33807 | POLTER, KATHIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33808 | POLTO, TARA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33809 | POLUS, LISA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33810 | POLVINEN, ARLENE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33811 | POMERLEAU, JOANNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33812 | POMEROY, ANN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33813 | POMPA, ORALIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33814 | POMPONIO, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33815 | PONCE, AGNES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33816 | PONCE, CECILIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33817 | PONCE, GRACIELA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33818 | PONCHART, JODY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33819 | PONDER, ALICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33820 | PONDER, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33821 | PONDER, DEBORAH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33822 | PONDER, GINNY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33823 | PONDER, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33824 | PONDILLO, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33825 | PONDILLO, KATHY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33826 | PONDILLO, KATHY | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33827 | PONDILLO, KATHY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33828 | PONGRACZ-BARTHA, ERICKA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33829 | PONGRACZ-BARTHA, ERICKA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33830 | PONTARELLI, NANCY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33831 | PONTE, DONNA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33832 | PONTICELLO, CONSTANCE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33833 | PONTIOUS, DIANE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33834 | PONTO, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33835 | POOL, MELISSA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33836 | POOL, MELISSA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33837 | POOL, MELISSA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33838 | POOL, MELISSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33839 | POOL, MELISSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33840 | POOLE, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33841 | POOLE, CHARLOTTE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33842 | POOLE, DAISY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33843 | POOLE, DEIDRE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33844 | POOLE, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33845 | POOLE, KRISTY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST. | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33846 | POOLE, PATRICIA | JACOBS & CRUMPLAR, P.A. | 750 SHIPYARD DRIVE, SUITE 200 | C/O DAVID CRUMPLAR | WILMINGTON | DE | 19801 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33847 | POOLE, PATRICIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33848 | POOLE, ROZELLA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33849 | POOLE, TOMMIE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33850 | POOLE, TOMMIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33851 | POOLE, VICTORIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33852 | POORE, LAURA | WEITZ & LUXENBERG | SHARMA, BHARAT O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33853 | POPE, JANICE | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33854 | POPE, LENORA | NACHAWATI LAW GROUP | ERIC POLASKTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33855 | POPE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33856 | POPE, ORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33857 | POPE, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33858 | POPE, STARYA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33859 | POPE, THERESA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33860 | POPE, WILLETTE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33861 | POPLEON, KENDRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33862 | POPLUCK, HEIDI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33863 | POPLICK, HEIDI | LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 | | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33864 | POPOV, SHARON | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33865 | POPOV, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33866 | POPP, EILEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33867 | POPP, KAREN | LAW OFFICES OF PETER G ANGELOS, PC | 100 NORTH CHARLES ST, 22ND FL | | BALTIMORE | MD | 21201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33868 | POPPINS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33869 | POPVICH, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33870 | POPVICH, SHIRLEY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33871 | POPVICH, SHIRLEY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33872 | POPVICH, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33873 | POPVICH, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33874 | POPYNIA, JUDY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33875 | PORCHER, CLAUDIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL L. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33876 | PORCHER, PATRICIA S | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33877 | POREDA, IRENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33878 | PORRAZZO, PATRICIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33879 | PORRES, NIVIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33880 | PORRES, NIVIA | SCHLESINGER LAW OFFICES, P.A. | 1212 SE 3RD AVE | S SCHLESINGER, J GDANSKI | FT. LAUDERDALE | FL | 33316 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33881 | PORSCHIA YOUNG | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33882 | PORSCHIA YOUNG | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33883 | PORTA, JO | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33884 | PORTAL, GLORIA | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGGUNZER, DAVID A FERRARO, JR, JAMES L | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | N | N | N | CONFIDENTIAL SETTLEMENT AMOUNT |
| 3.33885 | PORTEOUS, HEIDI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33886 | PORTER, BEVERLY | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOLLEYARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33887 | PORTER, CATHY | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33888 | PORTER, DOLORES | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33889 | PORTER, ICHANNA | HAFFNER LAW PC | 15260 VENTURA BLVD. STE 1520 | | SHERMAN OAKS | CA | 91403 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33890 | PORTER, GWENDOLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33891 | PORTER, INITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33892 | PORTER, JANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33893 | PORTER, LILLIE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33894 | PORTER, MARNA | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33895 | PORTER, MARSHA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33896 | PORTER, MISTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33897 | PORTER, REBECCA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33898 | PORTER, ROSE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33899 | PORTER, ROSIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33900 | PORTER, RUBY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33901 | PORTER, RUTH | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33902 | PORTER, SARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33903 | PORTER, SHAYLA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33904 | PORTER, SHERRY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33905 | PORTER, VANESSA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33906 | PORTER, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33907 | PORTERA, JUDY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST, 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33908 | PORTERFIELD, MARION | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33909 | PORTERFIELD, NANCY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33910 | PORTER-PANT, DOROTHY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33911 | PORTILLES, DEANNA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33912 | PORTILLO, MILAGRO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33913 | PORTILLO, YOLANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33914 | PORTMAN, EVELYN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33915 | PORTNOI,MARJORIE EST OF HERBERT PORTNOI | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33916 | PORTUGAL, ELIZABETH | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOLLEYARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33917 | POSANTE, BARBARA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33918 | POSERINA, ANNE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33919 | POSEY, JANNAE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33920 | POSEY, JANNAE | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33921 | POSEY, JANNAE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33922 | POSEY, JANNAE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33923 | POSEY, JANNAE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33924 | POSILLICO, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33925 | POSLUSZNY, TIFFANY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33926 | POSNER, ESTHER | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33927 | POSO, TANYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33928 | POSS, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33929 | POSTON, DARLENE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | STEPHENSON, W. CAMERON | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33930 | POSTON, DEBRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33931 | POSTON, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33932 | POTEET, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33933 | POTEET, REBECCA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33934 | POTERE, VIRGINIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33935 | POTKOSKI, CHARLOTTE | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33936 | POTTER, BETH | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33937 | POTTER, CAJET ANN | LEWIS, KULLMAN, STERBCOW & ABRAMSON | 601 POYDRAS STREET, SUITE 2615 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33938 | POTTER, DORIS | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33939 | POTTER, MINNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33940 | POTTER, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33941 | POTTER, SUE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33942 | POTTERS-TILKIN, CHRISTINE | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33943 | POTTS, ANNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33944 | POTTS, ANNETTE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33945 | POTTS, ANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33946 | POTTS, ANNETTE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33947 | POTTS, ANNETTE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33948 | POTTS, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33949 | POTTS, CONTANCE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33950 | POTTS, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33951 | POTTS, DEBRA | BLASINGAME, BURCH, GARRARD & P.C. | 440 COLLEGE AVE, STE 320 | | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33952 | POTTS, JANIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33953 | POTTS, SANDRA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33954 | POTTS, SARAH | DRISCOLL FIRM, P.C. | 7110 W. MAIN STREET | DRISCOLL, JOHN J. | BELLEVILLE | IL | 62223 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33955 | POTVIN, MICHELE | WILLIAMS KHERKHER HART BOUNDAS, LLP | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. 8441 GULF FREEWAY, SUITE 600 | | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33956 | POULAIN, BRENDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33957 | POUJILLO, REGINA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33958 | POUJILLO, REGINA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33959 | POULIN, CAROL | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33960 | POULIN, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33961 | POUNDS, BETTIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33962 | POUST, LYN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33963 | POVERELLI, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33964 | POWE, APRIL | WILLIAMS KHERKHER HART BOUNDAS, LLP | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. 8441 GULF FREEWAY, SUITE 600 | | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33965 | POWELL, ALICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33966 | POWELL, ALICIA | NACHAWATI LAW GROUP | ERIC POUCASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33967 | POWELL, ANNABELLE | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33968 | POWELL, ANNIE | WILLIAMS KHERKHER HART BOUNDAS, LLP | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. 8441 GULF FREEWAY, SUITE 600 | | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33969 | POWELL, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33970 | POWELL, BETTYE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33971 | POWELL, BRENDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33972 | POWELL, CAROLYN | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33973 | POWELL, CHARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33974 | POWELL, CYNTHIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33975 | POWELL, DAWN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33976 | POWELL, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33977 | POWELL, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33978 | POWELL, DORIS | JACOBS & CRUMPLAR, P.A. | 750 SHIPYARD DRIVE, SUITE 200 | C/O DAVID CRUMPLAR | WILMINGTON | DE | 19801 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33979 | POWELL, DORIS | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33980 | POWELL, DOROTHY | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33981 | POWELL, DOROTHY | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33982 | POWELL, DOROTHY | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33983 | POWELL, ELLIS | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33984 | POWELL, GENEVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33985 | POWELL, GEORGINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33986 | POWELL, GWENEVER | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33987 | POWELL, JOANNE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33988 | POWELL, JOHN(JUNELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33989 | POWELL, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33990 | POWELL, LATINA | NACHAWATI LAW GROUP | ERIC POUCASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33991 | POWELL, LEONA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33992 | POWELL, LINDA | HENINGER GARRISON DAVIS, LLC | BROSS, WILLIAM L. | 2224 1ST AVE NORTH | BIRMINGHAM | AL | 35203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33993 | POWELL, LOIS | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33994 | POWELL, MARSHA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33995 | POWELL, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33996 | POWELL, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33997 | POWELL, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33998 | POWELL, NANCY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33999 | POWELL, NANCY | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34000 | POWELL, NANCY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34001 | POWELL, REBECCA | WILLIAMS KHERKHER HART BOUNDAS, LLP | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. 8441 GULF FREEWAY, SUITE 600 | | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34002 | POWELL, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34003 | POWELL, SARA | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST BRASLOW, DEREK T | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34004 | POWELL, SHERRY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34005 | POWELL, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34006 | POWELL, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34007 | POWELL, STACY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34008 | POWELL, SUSAN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34009 | POWELL, WANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34010 | POWELL, WILMA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34011 | POWELL, WILMA | ENVIRONMENTAL LITIGATION GROUP, PC | 2160 HIGHLAND AVENUE SOUTH | MCKIE, KEVIN B. CADE, GREGORY A | BIRMINGHAM | AL | 32205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34012 | POWELL, WILMA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34013 | POWELL, WILMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34014 | POWELL, WILMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34015 | POWELL-COLE, ROSALIND | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34016 | POWELL-PARK, ERIKA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34017 | POWER, ESTELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34018 | POWERS, BETTY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34019 | POWERS, CHRISTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34020 | POWERS, CINDY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34021 | POWERS, CINDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34022 | POWERS, ELOISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34023 | POWERS, EUNICE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34024 | POWERS, EVELYN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34025 | POWERS, EVELYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34026 | POWERS, GENEVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34027 | POWERS, IRENE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34028 | POWERS, JEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34029 | POWERS, JOANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34030 | POWERS, JOLITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34031 | POWERS, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34032 | POWERS, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34033 | POWERS, PATRICIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34034 | POWERS, SONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34035 | POWERS, STACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34036 | POWERS, STACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34037 | POWERS, STACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34038 | POWERS, VICTORIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34039 | POWERS, VICTORIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34040 | POWERS, VICTORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34041 | POWERS, VICTORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34042 | POYNTER, MELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34043 | POZARSKI, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34044 | POZO, MARTHA | THE BARNES FIRM, P.C. | 420 LEXINGTON AVE, STE 2140 | VAZQUEZ, JOE | NEW YORK | NY | 10170- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34045 | PRACK, VICTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34046 | PRADO, NIKOLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34047 | PRADOS, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34048 | PRASHER, BEVERLY | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34049 | PRASIL, THERESA | JOHNSON BECKER, PLLC | 444 CEDAR ST. SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34050 | PRATER, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34051 | PRATER, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34052 | PRATER, PRISCILLA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34053 | PRATHER, GLENDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34054 | PRATL, SUSAN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34055 | PRATLEY, WENDY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34056 | PRATT, BENITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34057 | PRATT, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34058 | PRATT, CYNTHIA | COHEN, PLACITELLA & ROTH, P.C. | C/O CHRISTOPHER PLACITELLA | 127 MAPLE AVENUE | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34059 | PRATT, JOYCE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34060 | PRATT, LOUISA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34061 | PRATT, MAGGIE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34062 | PRATT, REGINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34063 | PRATT, REGINA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34064 | PRATT, REGINA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34065 | PRATT, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34066 | PRAVATA, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34067 | PRAWOTO, JUNI | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34068 | PRAY, GALE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34069 | PREACELY, LULA | FLETCHER V. TRAMMELL | 3262 WESTERMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34070 | PREBLE, STACY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34071 | PRECIADO, EMELENA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34072 | PRECIADO, PEDRO | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34073 | PRECIADO, PEDRO | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M. RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34074 | PREDDY, LILLIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34075 | PREDIUM-MORRIS, VELMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34076 | PREECE, BRENDA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34077 | PREEK, WANDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34078 | PREGLER, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34079 | PREJEAN, SHARON | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34080 | PREJEAN, SHARON | DEUSE & HALL | 528 W. 21ST AVENUE | HALL, JR., ALTON J. | COVINGTON | LA | 70433 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34081 | PRESBERRY, DIONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34082 | PRESCOTT, ALYCE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34083 | PRESCOTT, SUSAN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34084 | PRESLEY, SANDRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34085 | PRESLEY, STEPHANIE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34086 | PRESLEY, STEPHANIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34087 | PRESNAL, ROSE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34088 | PRESTON, ALINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34089 | PRESTON, CHLOE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34090 | PRESTON, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34091 | PRESTON, MARCELLA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34092 | PRESTON, MICHELLE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34093 | PRESTON, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34094 | PRESWORSKY, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34095 | PRETE, SANDRA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34096 | PRETTYPAINT, LORI | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34097 | PREUSS, CAROL | DEGARIS WRIGHT MCCALL | 5707 W INTERSTATE 10 STE 101 | | SAN ANTONIO | TX | 78201-2860 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34098 | PREUSS, JOY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34099 | PREVITI, PATRICIA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34100 | PREVOST, CAROL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34101 | PREVOST, GEORGIANA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34102 | PRZEWODEK, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34103 | PRZEWODEK, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34104 | PRZEWODEK, JANICE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34105 | PRZEWODEK, JANICE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34106 | PRIBYL, HEIDI | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34107 | PRICE, ANDREA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34108 | PRICE, ANGIE | WEITZ & LUXENBERG | RELKIN, ELLEN & SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34109 | PRICE, ANNE | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34110 | PRICE, BEATRICE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34111 | PRICE, BEVERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34112 | PRICE, BOBBIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34113 | PRICE, BRENDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34114 | PRICE, COLLEEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34115 | PRICE, DARNELLA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34116 | PRICE, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34117 | PRICE, ERIKA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34118 | PRICE, ESTELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34119 | PRICE, GINGER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34120 | PRICE, GINGER | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34121 | PRICE, GINGER | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34122 | PRICE, INEZ | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34123 | PRICE, JACKIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34124 | PRICE, JANIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34125 | PRICE, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34126 | PRICE, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34127 | PRICE, LA SHAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34128 | PRICE, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34129 | PRICE, MARJORIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34130 | PRICE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34131 | PRICE, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34132 | PRICE, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34133 | PRICE, TAMRUS | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34134 | PRICHER, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34135 | PRICKETT, SANDRA | MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP | 10990 WILSHIRE BLVD, 8TH FL | PLESSET, LEVI M | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34136 | PRICKETT, SANDRA | THE MICHAEL BRADY LYNCH FIRM | 127 W FAIRBANKS AVE, STE 528 | LYNCH, MICHAEL BRADY | WINTER PARK | FL | 32789 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34137 | PRIDGEN, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34138 | PRIDGEN, HELEN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34139 | PRIDGEN, SUSAN | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34140 | PRIEL, ANDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34141 | PRIEST, CATHERINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34142 | PRIEST, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34143 | PREVO, DEBORAH | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34144 | PRIM, DOROTHY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34145 | PRIMMER, JEANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34146 | PRINCE, ANTIONETTE | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34147 | PRINCE, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34148 | PRINCE, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34149 | PRINCE, BRENDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34150 | PRINCE, CLARA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34151 | PRINCE, CRYSTAL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34152 | PRINCE, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34153 | PRINCE, JUNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34154 | PRINCE, JUNE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34155 | PRINCE, JUNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34156 | PRINCE, KATHLEEN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34157 | PRINCE, KENYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34158 | PRINCE, MARY | NASS CANCELLIERE BRENNER | 1515 MARKET STREET, SUITE 2000 | | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34159 | PRINCE, NOEL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34160 | PRINCE, NOEL | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34161 | PRINCE, PATRICIA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34162 | PRINCE, PATTI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34163 | PRINGLE, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34164 | PRINGLE, MARYLADENE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34165 | PRINGLE, NORALEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34166 | PRINSTER, BARBARA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34167 | PRINTY, CAROL | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | | 120 BROADWAY 27TH FLOOR | NEW YORK | NY | 01027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34168 | PRINZ, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34169 | PRISCO, MARY | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34170 | PRISSOCK, KELLY | LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 | | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34171 | PRITCHARD, C.AMELIA EST OF D GRAHAM | JACOBS & CRUMPLAR, P.A. | 750 SHIPYARD DRIVE, SUITE 200 | C/O DAVID CRUMPLAR | WILMINGTON | DE | 19801 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34172 | PRITCHARD, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34173 | PRITCHARD, JANE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34174 | PRITCHETT, EDITH | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34175 | PRITCHETT, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34176 | PRIVITERA, TARA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34177 | PROBERT, EILEEN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | SHATYNSKI, JENNIE LORRAINE | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34178 | PROBY, DONNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34179 | PROCOPIO, JANET | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34180 | PROCTER, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34181 | PROCTOR, DEBORAH | DEGARIS WRIGHT MCCALL | 5707 W INTERSTATE 10 STE 101 | | SAN ANTONIO | TX | 78201-2860 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34182 | PROCTOR, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34183 | PROCTOR, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34184 | PROCTOR, LAYNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34185 | PROCTOR, LAYNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34186 | PROCTOR, LILLIAN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34187 | PROFFITT, LUCILLE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34188 | PROFFITT, TANYA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34189 | PROKOP, CYNTHIA | CATES MAHONEY, LLC | 216 WEST POINTE DR, SUITE A | CATES, DAVID I. | SWANSEA | IL | 62226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34190 | PROPERNICK, LORI | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34191 | PROPES, JUDY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34192 | PROPST, SHARON | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34193 | PROSA, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34194 | PROSA, JULIE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34195 | PROSE, EILEEN | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34196 | PROSEK, PATRICIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34197 | PROST, BARBARA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 450 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34198 | PROST, BRENDA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34199 | PROTOKOWICZ, KATHLEEN | BEKMAN, MARDER, & ADKINS, LLC | 1829 REISTERSTOWN RD STE 200 | MOORE, AARON L | PIKESVILLE | MD | 21208-7105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34200 | PROUDFOOT, EVELYN | MILLER DELLAFERA PLC | 3420 PUMP RD., PMB 404 | | HENRICO | VA | 23233 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34201 | PROUT, OLIVIA | LAW OFFICE OF JOHN D. SILEO, LLC | 320 NORTH CARROLLTON AVE, STE 101 | SILEO, JOHN D. MOLL, CASEY | NEW ORLEANS | LA | 70119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34202 | PROUT, PATRICIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34203 | PROUTT, NIKKISHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34204 | PROVANCE, MICHELLE | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34205 | PROVINCE, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34206 | PROVINCE, LORI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34207 | PROVITT, TIFFANY | MOTLEY RICE, LLC | 20 CHURCH STREET 17TH FLOOR | JASINSKI, MATHEW P. | HARTFORD | CT | 06103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34208 | PRUDENCIO, CHRISTINA G. | KAZAN MCCLAIN SATTERLEY & GREENWOOD | J SATTERLEY, J LONDON, D CLANCY | MARKET 55 HARRISON ST STE 400 | OAKLAND | CA | 94607 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34209 | PRUETT, KAREN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34210 | PRUETT, STACI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34211 | PRUHART, TRACY | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34212 | PRUITT, ANGELA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34213 | PRUITT, DONNA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34214 | PRUITT, DOROTHY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34215 | PRUITT, INGRID | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34216 | PRUITT, INGRID | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34217 | PRUITT, KAREN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34218 | PRUITT, LEANNA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34219 | PRUITT, MICHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34220 | PRUNTY, ANTIONETTE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34221 | PRUSAK, KATHRYN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34222 | PRUSKIN, LINDA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34223 | PRYOR, BERTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34224 | PRYOR, CAROLYN | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M. RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34225 | PRYOR, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34226 | PRYOR, CAROLYN MICHELLE | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34227 | PRYOR, CHRISTINE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34228 | PRYOR, CYNTHIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34229 | PRYOR, GWENDOLYN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34230 | PRYOR, HEIDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34231 | PRYOR, HEIDI | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34232 | PRYOR, HEIDI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34233 | PRYOR, HEIDI | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34234 | PRYOR, HEIDI | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34235 | PRYSLAK, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34236 | PRZEKOP,CHARLES & PRZEKOP,DELPHINE | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O T. BARTON FRENCH | 1015 LOCUST STREET, SUITE 1200 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34237 | PRZYBYLOWICZ, NORMA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34238 | PRZYSTUP, BETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34239 | PSCHENICA, CARISSA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34240 | PSOLKA, JANET | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34241 | PUCCIA, JOAN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34242 | PUCH, NORMA | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34243 | PUCILOSKI, JENNIFER | PARKER WAICHMAN LLP | MICHAEL S. WERNER | 6 HARBOR PARK DR. | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34244 | PUCKETT, ASHLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34245 | PUCKETT, JOELLEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34246 | PUCKETT, JUDITH | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34247 | PUCKETT, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34248 | PUCKETT, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34249 | PUCKETT, TERRY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34250 | PUCO, CHRISTIE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34251 | PUDELEK, KAREN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34252 | PUDER, SANDRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34253 | PUDLOSKI, KATHERINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34254 | PUFFENBARGER, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34255 | PUGH, ALICE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34256 | PUGH, ANNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34257 | PUGH, ANNETTE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34258 | PUGH, ANNETTE | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34259 | PUGH, ANNETTE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34260 | PUGH, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34261 | PUGH, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34262 | PUGH, BARBARA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34263 | PUGH, BARBARA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34264 | PUGH, BETTYE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34265 | PUGH, HEATHER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34266 | PUGH, JANESE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34267 | PUGH, MARY | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34268 | PUGH, ROSETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34269 | PUGH, SINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34270 | PUGH, WANDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34271 | PUGLIESE, MARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34272 | PUGLIESE, PRISCILLA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34273 | PUGLISI, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34274 | PULASKI, MICHELE | HAUSFELD | 888 16TH ST NW STE 300 | | WASHINGTON | DC | 20006-4103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34275 | PULCINI, LYNN | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34276 | PULEO, CARMELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34277 | PULIDO, BERTHA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34278 | PULIDO, MARIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34279 | PULIDO, MARIA AND PULIDO., VICTOR | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34280 | PULIDO, TERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34281 | PULLAM, BARBARA | KIRKENDALL DWYER LLP | 4343 SIGMA RD | SUITE 200 | DALLAS | TX | 75244 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34282 | PULLEN, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34283 | PULLEN, INGRID | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34284 | PULLEN, SHARON | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34285 | PULLEY, KIMBERLY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34286 | PULLEY, LYNN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34287 | PULLIAM, KAREN | LEWIS SAUL & ASSOCIATES, P.C. | 120 EXCHANGE ST, SUITE 200 | COLEMAN, EDWARD A. | PORTLAND | ME | 04101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34288 | PULLIAM, VELMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34289 | PULLIN, BARBARA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34290 | PULLUAM, ROSIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34291 | PULVER, BETTY | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34292 | PULVER, HEATHER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34293 | PUMALA, KAREN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34294 | PUMO, DARLENE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34295 | PUNIHAOLE, CECILIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34296 | PUNZO, ANGELINA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34297 | PURDUE, CAROL | CHAPPELL, SMITH & ARDEN, P.A. | 2801 DEVINE ST, SUITE 300 | | COLUMBIA | SC | 29205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34298 | PURDY, DANIELLE | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34299 | PURDY, DARLENE | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34300 | PURDY, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34301 | PURDY, JANICE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34302 | PURDY, JANICE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34303 | PURDY, JEROME & EST OF DANIELLE PURDY | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34304 | PURDY, SANDI | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34305 | PURDY, TERESA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34306 | PURDY-LEDFORD, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34307 | PURNELL, LAKEYAH | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34308 | PURVES, MARGE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34309 | PURVIS, VALENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34310 | PURVIS,NICHELLE EST OF EVANGELINE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34311 | PURYEAR, ANNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34312 | PURYEAR, DORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34313 | PUSATERI, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34314 | PUSATERI, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34315 | PUSEY, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34316 | PUSHARD, SHELLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34317 | PUST, DONALD J., EST OF DARLENE G PUST | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34318 | PUSZKARCZUK, ROSEMARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34319 | PUSZKARCZUK, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34320 | PUTEK, JACQUELYN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34321 | PUTHUMANA, AGEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34322 | PUTIN, DIANNE | WEITZ & LUXENBERG | RELKIN, E; SHARMA, B | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34323 | PUTMAN, GERALDINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34324 | PUTNAM, MARIA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34325 | PUTZ, CHRISTINE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, CHRISTINE | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34326 | PUZAK, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34327 | PYBURN, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34328 | PYE, KAY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34329 | PYERITZ-WHITMOYER, DAWN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34330 | PYLANT, MARGUERITE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34331 | PYLE, MARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34332 | PYNE, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34333 | PYRAM, MICHELE | HAUSFELD | 888 16TH ST NW STE 300 | | WASHINGTON | DC | 20006-4103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34334 | QADEER, NADIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34335 | QAMARRAH EL-SHABAZZ | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34336 | QAMARUDDIN, ASLAM | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34337 | QAMARUDDIN, ASLAM & QAMARUDDIN, SALMA | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34338 | QUAGUESE, VIRGIE | THE POINTE | 1205 E. WASHINGTON ST. SUITE 111 | DAVIS, ALEX J. | LOUISVILLE | KY | 40206 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34339 | QUAIDER, ROSA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34340 | QUAILES, MELISSA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34341 | QUALIATO, DARLENE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34342 | QUALLS, BILLIE | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34343 | QUALLS, WILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34344 | QUANNAH SMITH | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34345 | QUARESIMA, KATHLEEN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34346 | QUARLES, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34347 | QUARLES, DELORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34348 | QUARLES, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34349 | QUARLES, MARY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE, SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34350 | QUARLES, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34351 | QUARLES, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34352 | QUARLES, TERESA | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL. C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34353 | QUASCHNICK, SANDRA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34355 | QUAST, ESTHER | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34356 | QUATTROCIOCCHI, VIRGINIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34357 | QUAVE, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34358 | QUEBEC, FE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34359 | QUEEN, MCMILLIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34360 | QUESADA, LAURA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34361 | QUEVEDO, RITA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34362 | QUEZADA, YOLANDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34363 | QUIAMBAO, ELONA | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34364 | QUIATCHON, VICTORIA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34365 | QUIBODEAUX, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34366 | QUICK, MICHELENE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34367 | QUICK, MICHELENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34368 | QUICK, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34369 | QUICK, SHIRLEY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34370 | QUICK, SHIRLEY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34371 | QUICK, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34372 | QUICK, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34373 | QUICKLE, BECKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34374 | QUIGG, MARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34375 | QUIGLEY, BETH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34376 | QUIGLEY, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34377 | QUIGLEY, LAKYIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34378 | QUIGLEY, MARIAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34379 | QUIGLEY, ROBIN | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34380 | QUIGLEY, ROBIN | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34381 | QUIGLEY, ROBIN | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34382 | QUIANO, PACITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34383 | QUIJENCIO, ELIZABETH | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34384 | QUILES, MARIA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTOWN | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34385 | QUILES, NINA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34386 | QUILLEN, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34387 | QUILLEN, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34388 | QUILLIN, DOROTHY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34389 | QUINN, FRANCES | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34390 | QUINION, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34391 | QUINLEY, VICKIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34392 | QUINLIVAN, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34393 | QUINN, ANGIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34394 | QUINN, CAROL | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN | 551 FIFTH AVENUE 29TH FLOOR | E RUFFO, T GIUFFRA | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34395 | QUINN, JACKIE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34396 | QUINN, LISA | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. MCSWEENEY, RHETT A. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34397 | QUINN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34398 | QUINN, MICHELE | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34399 | QUINN, NANCY | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST LECKMAN, T. MATTHEW | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34400 | QUINN-BRIGGS, KATHERINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34401 | QUINONES, ELIZABETH | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34402 | QUINONES-GARCIA, GEORGINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34403 | QUINONEZ, YOLANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34404 | QUINTANA, DELORIS | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34405 | QUINTANA, ESTELLA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34406 | QUINTANA, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34407 | QUINTANA, MICHELLE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34408 | QUINTANA, SANDRA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34409 | QUINTANILLA, ANGELICA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34410 | QUINTANILLA, DEBBIE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34411 | QUINTERO, SARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34412 | QUINTEROS, ALESSANDRA | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34413 | QUINTON, DOROTHY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34414 | QUINTON, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34415 | QUIRCH, JOYCELYNN | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34416 | QUIRK, RAMONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34417 | QUIRK, RAMONA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34418 | QUIRK, RAMONA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | KOHRS, NICHOLAS HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34419 | QUIRK, RAMONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34420 | QUIRK, RAMONA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34421 | QUIRK, RAMONA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34422 | QUIROGA, JUANITA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34423 | QUIROS, GAIL | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34424 | QUIROZ, CORINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34425 | QUIROZ, PATTY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34426 | QUIROZ, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34427 | QUISENBERRY, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34428 | QUITTER, PATRICIA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34429 | R. CHIONSKI, STANLEY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34430 | RA, C | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34431 | RAAD-BIER, LISA | GOLOMB SPIRIT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34432 | RAASCH, MARIETA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34433 | RABALAIS, ROBYN | PARKER WAICHMAN LLP | 6 HARBOR PARK DR. | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34434 | RABALAIS, TAHNEE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34435 | RABASCA, LINDA | GOLOMB SPIRIT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34436 | RABE, DOTTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34437 | RABENA, MARJORIE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34438 | RABINOVITCH, IRINA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34439 | RABINOWITZ, ROBIN | MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 | WAY, BRENDAN D.S. MUNOZ, CATALINA S. | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34440 | RABUCK, VOHNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34441 | RABURN, DENSE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34442 | RABY, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34443 | RACASI, LYNNE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34444 | RACE, SUE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34445 | RACHAEL MARCHESKIE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34446 | RACHAL, HATTIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34447 | RACHAL, PATSY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34448 | RACHEL HANSON | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34449 | RACHEL SATNAN | FLETCHER V. TRAMMELL | TRAMMELL, FLETCHER V | 3262 WESTEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34450 | RACHELS, MELISSA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34451 | RACHICK, JANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34452 | RACIOPPO, MARIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34453 | RACKOV-TOKICH, NELLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34454 | RACKOW, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34455 | RACKOW, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34456 | RACKOW, JANET | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34457 | RACKOW, JANET | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34458 | RADA, CECILIA | RADA, CECILIA | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34459 | RADAR, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34460 | RADBILL, NATALIE | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34461 | RADBILL, NATALIE | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34462 | RADBILL, NATALIE | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34463 | RADCLIFFE, BETTYE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34464 | RADCLIFFE, GIANNINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34465 | RADEL, JAIME | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | MCGEE, AMANDA D | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34466 | RADEMACHER, ANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34467 | RADEMACHER-HAMILTON, TRACEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34468 | RADEMAKER, PEARL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34469 | RADENHAUSEN, LINDA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34470 | RADER, KIMBERLY | WILLIAM G. COLVIN, PLLC | 801 BROAD STREET, STE 428 | COLVIN, WILLIAM G. | CHATTANOOGA | TN | 37402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34471 | RADER, MILDRED | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34472 | RADER, PATRICE | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34473 | RADER, SHARON | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34474 | RADFORD, BRIDGET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34475 | RADFORD, COLLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34476 | RADFORD, CONNIE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34477 | RADFORD, LELIA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34478 | RADFORD, MELISSA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34479 | RADIG, DOROTHY | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34480 | RADLOFF, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34481 | RADKE, NANCY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34482 | RADOUS, PAUL | VOGELZANG LAW | N WALLACE, W BERKOVER | 401 N. MICHIGAN AVENUE, SUITE 350 | CHICAGO | IL | 60611 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34483 | RADTKE, NANCY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34484 | RADTKE, NANCY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34485 | RADTKE, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34486 | RADTKE, NANCY | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34487 | RADZAI, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34488 | RAE, PEGGY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34489 | RAE, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34490 | RAEL, JENNIFER | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34491 | RAFAIL, BETTY | ATTN: DANIEL P. MCDYER | 781 ELM SPRING ROAD | | PITTSBURGH | PA | 15243 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34492 | RAFFERTY, BONNIE | POWERS ROGERS & SMITH LLP | 70 W. MADISON, SUITE 5500 | SCOTT, CAROLYN DALEY POWER, JAMES I | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34493 | RAFIDI, JANE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34494 | RAFIDI, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34495 | RAFIDI, SURHAM K. | TERRELL HOGAN YEGEL, P.A. | 233 EAST BAY STREET, 8TH FLOOR | | JACKSONVILLE | FL | 32202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34496 | RAFUSE, STEPHANIE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34497 | RAGAN, IRENE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34498 | RAGER, LANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34499 | RAGIS, LOUISE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34500 | RAGLAND, LORETTA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34501 | RAGLIN, ANNA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34502 | RAGNO, JODI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34503 | RAGO, KRISTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34504 | RAGONE, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34505 | RAGONE, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34506 | RAGSDALE, ANNA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34507 | RAGSDALE, LANA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34508 | RAGSEALE, DARLA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34509 | RAGUDO, EVANGELINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34510 | RAHIMINMANESH, PARVIN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34511 | RAHM, BEATRICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34512 | RAHMAAN, KLALIHAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34513 | RAHMING-WADE, LEARLEAN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34514 | RAIHER, MANDE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34515 | RAIMONDI, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34516 | RAIMONDI, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34517 | RAIMUNDO, JEANNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34518 | RAINDORF, MARCY | DUGAN LAW FIRM, PLC | 365 CANAL PLACE | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34519 | RAINER, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34520 | RAINER, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34521 | RAINER, KIM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34522 | RAINER, KIM | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34523 | RAINER, KIM | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34524 | RAINES, JUDY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34525 | RAINES, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34526 | RAINES-DREW, JUSTINE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34527 | RAINEY, ADRIANA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34528 | RAINEY, BEATRICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34529 | RAINEY, ETHEL | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34530 | RAINEY, LATOYA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34531 | RAINEY, LATOYIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34532 | RAINEY, MARILYN | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34533 | RAINEY, STEPHANIE | ONDERLAW, LLC | 1. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34534 | RAINEY, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34535 | RAINONE, KATHLEEN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34536 | RAINS, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34537 | RAINS, KATHY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34538 | RAINVILLE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34539 | RAJAMOHAN, SUGIRTHA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34540 | RAJCAN, JOSEPHINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34541 | RAJUNAS, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34542 | RAK, JOANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34543 | RAK, JOANNA | FELDMAN & PINTO | 30 S 15TH ST, 15TH FLOOR | LAURA A. FELDMAN | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34544 | RAK, JOANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34545 | RAK, JOANNA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34546 | RAK, JOANNA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34547 | RAK, VICTORIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34548 | RAKES, BARBARA | PETERSON & ASSOCIATE, P.C. | 801 W 47TH ST, STE 107 | D. PETERSON, N CLEVENGER | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34549 | RAKIN, CORINNE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34550 | RAKIP, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34551 | RAK-PIETRYLA, CAROL | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34552 | RALEIGH, SHERYL | ARNOLD & ITKIN LLP | 1401 MCKINNEY STREET SUITE 2550 | | HOUSTON | TX | 77010 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34553 | RALEIGH, SHERYL | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34554 | RALEIGH, VICTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34555 | RALENE RUSSELL | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34556 | RALEY, JAIMEE | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34557 | RALEY, SHARON | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34558 | RALL, DEBRA | NACHAWATI LAW GROUP | ERIC POLCASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34559 | RALLS, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34560 | RALPH, LAURA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34561 | RALPH, PATRICIA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34562 | RAM, JEANNE | JAMES MORRIS LAW FIRM PC | 4111 W. ALAMEDA AVE SUITE 611 | MORRIS, JAMES A., GREENBERG, SHANE | BURBANK | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34563 | RAMA, VIOLETA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34564 | RAMBO, CARMEL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34565 | RAMBO, LATRESE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34566 | RAMBO, PATRICIA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34567 | RAMBO, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34568 | RAMBOW, DANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34569 | RAMCHARAN, CHARINA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34570 | RAMCHARAN, ROMEY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34571 | RAMDEEN, TESSA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 | ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34572 | RAMENSKY, CORALEE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34573 | RAMER, GERALDINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34574 | RAMER, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34575 | RAMEY, ALICE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34576 | RAMEY, DANEEN | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34577 | RAMIE, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34578 | RAMIREZ, ALEJANDRA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34579 | RAMIREZ, ALISIA | MATERN LAW GROUP, PC | 1230 ROSECRANS AVE, STE. 200 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34580 | RAMIREZ, ANA | CARAZO QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 | CARAZO-QUETGLAS, JORGE | GUAYNABO PUERTO | PR | 00969 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34581 | RAMIREZ, ANA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34582 | RAMIREZ, CAMI | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34583 | RAMIREZ, CHRISTINA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34584 | RAMIREZ, DARYL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34585 | RAMIREZ, GLORIA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34586 | RAMIREZ, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34587 | RAMIREZ, IRENE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34588 | RAMIREZ, IRENE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | LENZE, JENNIFER A. | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34589 | RAMIREZ, IRENE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34590 | RAMIREZ, IRENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34591 | RAMIREZ, IRENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & PLAZE DRIVE | ROBINSON, M., 19 CORPORATE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34592 | RAMIREZ, IRENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34593 | RAMIREZ, JESUSITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34594 | RAMIREZ, JOANNA | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34595 | RAMIREZ, LUZ | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34596 | RAMIREZ, MAGALY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34597 | RAMIREZ, MARIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34598 | RAMIREZ, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34599 | RAMIREZ, MYRNA | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34600 | RAMIREZ, NORMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34601 | RAMIREZ, PATRICIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34602 | RAMIREZ, RITA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34603 | RAMIREZ, STEPHANIE | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34604 | RAMIREZ, SYLVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34605 | RAMIREZ, TATIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34606 | RAMIREZ, WILMA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34607 | RAMLOCHAN, CHANMATTIE | MORRELL LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORRELL, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34608 | RAMLOCHAN, CHARMATTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34609 | RAMO, MARILYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34610 | RAMON, DAYMARA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34611 | RAMON, ELIPHINA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34612 | RAMON, ELIPHINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34613 | RAMON, JOAN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34614 | RAMOS, ALICE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34615 | RAMOS, ARISEL | CARAZO QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 | CARAZO-QUETGLAS, JORGE | GUAYNABO PUERTO | PR | 00969 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34616 | RAMOS, CARMEN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34617 | RAMOS, CONSUELO | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34618 | RAMOS, IRMA | HILLARD MUNOZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 78401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34619 | RAMOS, JEMIMA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34620 | RAMOS, LINDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34621 | RAMOS, LUISA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34622 | RAMOS, MANUELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34623 | RAMOS, MARGARITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34624 | RAMOS, MARIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34625 | RAMOS, ROBINA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34626 | RAMOS, RUBY | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34627 | RAMOS, SHERRYANNE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34628 | RAMOS, SYLVIA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34629 | RAMOS, VALERIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34630 | RAMOS-MORALES, NILDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34631 | RAMOS-MORENO, PURA | CARAZO QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 | CARAZO-QUETGLAS, JORGE | GUAYNABO PUERTO | PR | 00969 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34632 | RAMOUTAR, CAMLA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34633 | RAMPLEY, PEGGY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34634 | RAMPY, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34635 | RAMRIEZ, MARIA | LAW OFF OF ROGER ROCKY WALTON, PC | 2310 WEST INTERSTATE 20, STE 200 | WALTON, ROGER | ARLINGTON | TX | 76017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34636 | RAMSAY, JULIE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34637 | RAMSBURG, MARY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34638 | RAMSEY, ALVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34639 | RAMSEY, APRIL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34640 | RAMSEY, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34641 | RAMSEY, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34642 | RAMSEY, GINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34643 | RAMSEY, JANICE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34644 | RAMSEY, JOLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34645 | RAMSEY, LILLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34646 | RAMSEY, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34647 | RAMSEY, SHANNON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34648 | RAMSEY, SHIRLEY | CHAPPELL, SMITH & ARDEN, P.A. | 2801 DEVINE ST, SUITE 300 | | COLUMBIA | SC | 29205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34649 | RAMUNDO, CAROL | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34650 | RAMXEY, ROBERTA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34651 | RANALDI, DEBORAH | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34652 | RANALLI, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34653 | RANATZA, GLORIA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34654 | RANCOUR, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34655 | RAND, LORI | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34656 | RAND, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34657 | RAND, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34658 | RANDALL, ALVINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34659 | RANDALL, CHARLOTTE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34660 | RANDALL, EDNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34661 | RANDALL, GINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34662 | RANDALL, MARY | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34663 | RANDALL, MICHELLE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34664 | RANDALL, NICOLE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34665 | RANDALL, NINETTE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34666 | RANDALL, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34667 | RANDALL, PORCHIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34668 | RANDALL, THERESA | STEWART & STEWART | 931 S. RANGELINE ROAD | STEWART, DAVID SOBIERAY, MICHAEL | CARMEL | IN | 46032 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34669 | RANDALL, VIVIAN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34670 | RANDAZZO, DEBRA | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34671 | RANDAZZO, JOANNE | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34672 | RANDI SCHERER | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34673 | RANDLE, CHIQUITA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34674 | RANDLE, CHIQUITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34675 | RANDLE, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34676 | RANDLE, ESTHER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34677 | RANDLE, NICOLE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34678 | RANDLE, RAISHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34679 | RANDOLPH, ALICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34680 | RANDOLPH, DEBRA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34681 | RANDOLPH, SANDRA | DAMATO LAW FIRM, P.C. | 2900 FIRE ROAD, SUITE 200 | DAMATO, PAUL R. | EGG HARBOR TOWNSHIP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34682 | RANDOLPH, SANDRA | DAMATO LAW FIRM, P.C. | 2900 FIRE ROAD, SUITE 200 | DAMATO, PAUL R. | EGG HARBOR TOWNSHIP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34683 | RANGEL, CORINE | SHAPIRO, DAVIS, INC. | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34684 | RANGEL, LETICIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34685 | RANGEL, YOLANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34686 | RANGEL, YOLANDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34687 | RANGEL, YOLANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34688 | RANGEL, YOLANDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34689 | RANGEL, YOLANDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34690 | RANKE, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34691 | RANKIN, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34692 | RANKIN, LAURIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34693 | RANKIN, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34694 | RANKIN, MARY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34695 | RANKIN, MILDRED | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34696 | RANKIN, MILDRED | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34697 | RANKIN, PAMELA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34698 | RANNEY, LINDA | HEARD LAW FIRM, PLLC | 4900 FOURNACE PL STE 240 | | BELLAIRE | TX | 77401-2347 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34699 | RANOIA, ANTOINETTE | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34700 | RANSDELL, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34701 | RANSFORD, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34702 | RANSFORD, JENNIFER | KELLEY UUSTAL, PLC | 500 NORTH FEDERAL HIGHWAY, STE 200 | C/O CATHERINE DARLSON | FORT LAUDERDALE | FL | 33301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34703 | RANSFORD, JULIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34704 | RANSOM, SHARI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34705 | RANSOM, SHEILA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34706 | RANSOM, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34707 | RANSOM, SHEILA | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34708 | RANSON, VICTORIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34709 | RANSOPHER, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34710 | RANTZ, CECELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34711 | RANTZ, RETA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34712 | RANZIE, DOLORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34713 | RAO, SUSAN | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34714 | RAOUF, FARIBA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34715 | RAPE, CHRIS | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34716 | RAPIN, DONNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34717 | RAPOSA, JOYCE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34718 | RAPOZA, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34719 | RAPP, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34720 | RAPPOLD, MADELEINE | BECNEL LAW FIRM, LLC | 425 WEST AIRLINE HWY, STE B | | LA PLACE | LA | 70068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34721 | RAPTIS, MARIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34722 | RARANGA, GRANDELYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34723 | RAS, JUDITH | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34724 | RASBAND, JACQUELINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34725 | RASH, APRIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34726 | RASH, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34727 | RASH, MARJORIE | EDLUND GALLAGHER HASLAM MCCALL, WOLF & WOOTEN, PLLC | 1701 N. MARKET ST | STE 210 WOOTEN, COBY L. SM | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34728 | RASHBA, LINDA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34729 | RASHEED, BRENDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34730 | RASHIED, BRENDA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34731 | RASINSKI, JENNIFER | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34732 | RASLER, ANN | SUMMERS & JOHNSON, P.C. | 717 THOMAS ST. | | WESTON | MO | 64098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34733 | RASLER, WENDI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34734 | RASMUSSEN, COLLEEN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34735 | RASMUSSEN, DARCELL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34736 | RASMUSSEN, JOANNE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34737 | RASMUSSEN, TAMARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34738 | RASNER, LESLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34739 | RASNICK, GERALDINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34740 | RASPOTNIK, DEBORAH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34741 | RASSEGA, ALLA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34742 | RASSEGA, ALLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34743 | RATAJCZAK, LELANIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34744 | RATAJCZYK, TAMMY | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34745 | RATCLIFF, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34746 | RATCLIFFE, GINGER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34747 | RATCLIFFE, PATTI | TAUTFEST BOND | 5151 BELT LINE RD, STE 1000 | GLITZ, JESSICA; MONTE BOND | DALLAS | TX | 75254 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34748 | RATHBONE, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34749 | RATHBURN-HUTCHENS, LORI | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34750 | RATHSACK, AMBER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34751 | RATLIFF, ALYSS | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34752 | RATLIFF, CARLEENE | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34753 | RATLIFF, CHERI | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34754 | RATLIFF, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34755 | RATLIFF, JAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34756 | RATLIFF, MARILYN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34757 | RATLIFF, ROBYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34758 | RATLIFF, ROBYN | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34759 | RATTA, RENEE | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34760 | RATTO, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34761 | RAU, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34762 | RAU, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34763 | RAUCH, LEEANNE MARGARET | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34764 | RAULERSON, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34765 | RAULSTON, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34766 | RAULSTON, MELISSA | JOHNSON BECKER, PLLC | 444 CEDAR STREET, SUITE 1800 | | ST. PAUL | MN | 55101- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34767 | RAULT, NICOLE | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34768 | RAUSA, PASQUALINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34769 | RAUTTER, LORETTA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34770 | RAVAS, HELEN | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34771 | RAVELLETTE, BRANDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34772 | RAVELLETTE, VIRGINIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34773 | RAVENCRAFT, ELAINE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34774 | RAVENEL, TINA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34775 | RAVENELL, TIFFANY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34776 | RAVENSCROFT, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34777 | RAVERT, COLLEEN | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34778 | RAVILIOUS, IRENE | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34779 | RAVIN, WANDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34780 | RAWLINGS, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34781 | RAWLINGS, LINA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34782 | RAWLINGS, VELVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34783 | RAWLINS, CAROL | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34784 | RAWLINS, JANICE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34785 | RAWLS, APRIL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34786 | RAWLS, APRIL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34787 | RAWLS, CAITLYN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34788 | RAWLS, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34789 | RAWLS, RUTH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34790 | RAWNSLEY, ANNE | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34791 | RAWNSLEY, ANNE | MJR | 600 W NEW YORK AVE. | | DELAND | FL | 32720 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34792 | RAY, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34793 | RAY, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34794 | RAY, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34795 | RAY, CARI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34796 | RAY, CRYSTAL | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34797 | RAY, CRYSTAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34798 | RAY, CRYSTAL | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34799 | RAY, DALE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34800 | RAY, DEBRA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34801 | RAY, GLENDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34802 | RAY, JENNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34803 | RAY, KATHERINE | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34804 | RAY, KIMBERLY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34805 | RAY, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34806 | RAY, LAURA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34807 | RAY, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34808 | RAY, LAURA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34809 | RAY, LAURA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34810 | RAY, LINDA | DONALD C. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34811 | RAY, LINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34812 | RAY, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34813 | RAY, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | LUKEI, SHANNON KARAVATOS, | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34814 | RAY, LISA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34815 | RAY, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34816 | RAY, MADELINE | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34817 | RAY, MARGARET | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34818 | RAY, MARY | CATES MAHONEY, LLC | 216 WEST POINTE DR, SUITE A | CATES, DAVID I. | SWANSEA | IL | 62226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34819 | RAY, MINNIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34820 | RAY, SABATELLI, III EST OF C. SABATELLI | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34821 | RAY, SABRINA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34822 | RAY, SHARON | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34823 | RAY, SHELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34824 | RAY, SHIRLEY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34825 | RAY, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34826 | RAYBURN, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34827 | RAYFORD, OZZIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34828 | RAYFORD, PATRICIA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34829 | RAY-KRIEGER, MARCIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34830 | RAY-LAWSON, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34831 | RAYMER, MARSHA | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34832 | RAYMOND, ALISHA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34833 | RAYMOND, ANGELA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34834 | RAYMOND, BECKY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34835 | RAYMOND, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34836 | RAYMOND, IRENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34837 | RAYMOND, JUDITH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34838 | RAYMOND, LOUANE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34839 | RAYMOND, PEGGY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34840 | RAYNE STEENS, LA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34841 | RAYNE STEENS, LA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34842 | RAYNE STEENS, LA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34843 | RAYNE STEENS, LA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34844 | RAYNE STEENS, LA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34845 | RAYNE STEENS, LA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34846 | RAYNE STEENS, LA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34847 | RAYNER, ANITA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34848 | RAYNER, DEBBIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34849 | RAYNES, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34850 | RAYNOR, ANN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34851 | RAYNOR, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34852 | RAZEK, STEPHANIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34853 | RAZOUK, SHERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34854 | RAZZANO, JODI | PETERSON & ASSOCIATE, P.C. | 801 W 47TH ST, STE 107 | D. PETERSON, N CLEVENGER | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34855 | REA, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34856 | REA, MARY | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34857 | REACARD, LINDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34858 | READ, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34859 | READDY, SHELIA | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34860 | READDY, SHELIA | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34861 | READE, VICTORIA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34862 | REAGAN, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34863 | REAGAN, RAE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34864 | REAGIN, SUSAN | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34865 | REALE, BONNIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34866 | REALE, BONNIE | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34867 | REAMES, KAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34868 | REAMS, ANGELA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34869 | REAMS, GWENDOLYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34870 | REAPE, YVONNE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34871 | REASER, ANNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34872 | REASON, DONNA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34873 | REASON, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34874 | REASOR, BRENDA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34875 | REAVES, ANGELA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34876 | REAVES, CAROLINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34877 | REAVES, CAROLINE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34878 | REAVES, CAROLINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34879 | REAVY, PATRICIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34880 | REAY, LINDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34881 | REBECCA FISHER | MORELLI LAW FIRM, PLLC | DAVID T | MORELLI, BENEDICT P. & SIROTKIN, 777 THIRD AVENUE, 31ST FLOOR | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34882 | REBECCA HODAPP | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34883 | REBECCA NIELSEN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34884 | REBO, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34885 | REBOLLEDO, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34886 | REBOLLEDO, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34887 | REBOLLEDO, GLORIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34888 | REBROVICH, PATRICIA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34889 | RECIGNO, GLORIA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34890 | RECIO, JOAN | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34891 | RECKER, PATRICIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34892 | RECKER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34893 | RECKNER, GERALDINE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34894 | RECTOR, DONNA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34895 | RECTOR, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34896 | RECTOR, NICOLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34897 | RECZKA, JOANNE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34898 | REDA, EMILIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34899 | REDD, ALISHA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34900 | REDDELL, RENEE | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34901 | REDDEN, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, LAUREN A. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34902 | REDDEN, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34903 | REDDICK, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34904 | REDDICK, TERRI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34905 | REDDING, CLARA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34906 | REDDING, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34907 | REDDING, DEBORAH | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34908 | REDDING, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34909 | REDDING, DEBORAH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34910 | REDDING, DEBORAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34911 | REDDING, ELIZABETH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34912 | REDDING, ELLEN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34913 | REDDING, IDELMA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34914 | REDDING, LUANA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34915 | REDDING, OLLIE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34916 | REDDIX, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34917 | REDDOCH, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34918 | REDDY, SANDRA | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34919 | REDFEARN, JULIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34920 | REDFERN, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34921 | REDINGER, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34922 | REDMAN, KATHLEEN | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34923 | REDMAN, KATHLEEN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34924 | REDMON, NORMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34925 | REDMON, VIRGIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34926 | REDMOND, ANGELA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34927 | REDMOND, BARBARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34928 | REDMOND, HELEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34929 | REDMOND, WINIFRED | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34930 | REDNER, ROLENA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34931 | REDNER, ROLENA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34932 | REDNER, ROLENA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34933 | REDNER, ROLENA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34934 | REDNER, ROLENA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34935 | REDONDO, JULIA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34936 | REDSTOCK, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34937 | REECE, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34938 | REECE, CAROLE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34939 | REECE, ROXIE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34940 | REECE, SHERRY | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34941 | REECE, TRACY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34942 | REED, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34943 | REED, AMBER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34944 | REED, CARRIE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34945 | REED, CATHERINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34946 | REED, CHASTITY | WILSON LAW PA | 434 FAYETTEVILLE ST, STE 2060 | ATTN:KIMBERLY WILSON WHITE | RALEIGH | NC | 27601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34947 | REED, CHYNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34948 | REED, DEADRIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34949 | REED, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34950 | REED, DENA | JOHNSON BECKER, PLLC | 444 CEDAR ST, STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34951 | REED, EDDIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34952 | REED, ELFA | LANGDON & EMISON | 911 MAIN STREET | EMISON, BRETT A | LEXINGTON | MO | 64067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34953 | REED, ELIZABETH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34954 | REED, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34955 | REED, ELIZABETH | MOTLEY RICE, LLC | 210 LAKE DRIVE EAST, SUITE 101 | DANIEL LAPINSKI | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34956 | REED, EMMA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34957 | REED, IMOGENE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34958 | REED, JOANNE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34959 | REED, KAREN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34960 | REED, LINDA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34961 | REED, LOUELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34962 | REED, MARGARET | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34963 | REED, MARIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34964 | REED, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34965 | REED, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34966 | REED, NATASHA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34967 | REED, OLIVIA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34968 | REED, RAHNEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34969 | REED, ROSE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (325911) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34970 | REED, ROXANNE | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34971 | REED, SHIRLEY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34972 | REED, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34973 | REED, SUSANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34974 | REED, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34975 | REED, TERRI | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34976 | REED, THERESA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34977 | REED, THERESA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34978 | REED, VICKIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34979 | REED, VICTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34980 | REED, YOLANDE SHIRLEY | PRESZLER LAW FIRM LLP | DAIRN SHANE | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34981 | REED-CHAVEZ, LYNN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34982 | REEDER, JOANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34983 | REED-HARRIS, CONSTANCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34984 | REED-HINES, LINDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34985 | REED-JOSEPH, ILIZA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34986 | REED-JOSEPH, ILIZA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34987 | REEL, STARLENE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34988 | REES, CAROL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34989 | REES, GLADYS | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34990 | REESE, ANA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34991 | REESE, APRIL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34992 | REESE, CAROLYN | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34993 | REESE, DELORIS | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34994 | REESE, DONNA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34995 | REESE, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34996 | REESE, EDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34997 | REESE, JUDITH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34998 | REESE, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34999 | REESE, MILLICENT | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35000 | REESE, REBECCA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35001 | REESE, RUTH | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35002 | REESE, TERESA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35003 | REESE, TERI | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35004 | REETZ, SALLY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35005 | REEVE, PEARLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35006 | REEVES, BARBARA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35007 | REEVES, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35008 | REEVES, CHERYL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35009 | REEVES, CONNIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35010 | REEVES, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35011 | REEVES, KAYLEEN | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L.; BRAHMBHATT, SEJAL K | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35012 | REEVES, NORMA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35013 | REEVES, ROBERTA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35014 | REEVES, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35015 | REEVES, TONYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35016 | REGALDO, RICHARD G. | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35017 | REGALIA, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35018 | REGELE, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35019 | REGENOLD, JOSEPHINE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35020 | REGENSBURG, MADY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35021 | REGENSBURG, MADY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35022 | REGENSBURG, MADY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35023 | REGENSBURG, MADY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZA DRIVE | LUKEI, SHANNON KARAVATOS, | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35024 | REGENWETHER, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35025 | REGINA MITCHELL | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35026 | REGINA, IVANNSKA LA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35027 | REGISTER, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35028 | REGISTER, RENEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35029 | REGUERO, YVONNE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, W WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35030 | REGUERO, YVONNE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. PLACITELLA, CHRISTOPHER | M. GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35031 | REHAK, KATHLEEN | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35032 | REHBECK, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35033 | REHBECK, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, MARY H. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35034 | REHBECK, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35035 | REHBERG, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35036 | REHFELDT, RUTHANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35037 | REHLER, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35038 | REHM, ANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35039 | REHMANN, MAUREEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35040 | REIBMAN, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35041 | REICH, ESTHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35042 | REICH, NICOLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35043 | REICHENBACH-NICHOLS, NORMA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35044 | REID, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35045 | REID, DENISE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35046 | REID, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35047 | REID, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35048 | REID, IDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELOOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35049 | REID, MARILYN | LARRY HELVEY LAW FIRM | 2735 FIRST AVENUE SE, SUITE 101 | | CEDAR RAPIDS | IA | 52402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35050 | REID, MICHELE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35051 | REID, MILLICENT | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35052 | REID, SANDRA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35053 | REID, YASMEEN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35054 | REID-CARREIRO, KATHRYN | KAZAN MCCLAIN SATTERLEY & GREENWOOD | J SATTERLEY, J LONDON, D CLANCY | MARKET 55 HARRISON ST STE 400 | OAKLAND | CA | 94607 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35055 | REIDER, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35056 | REIDY, LORETTA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35057 | REIFENSTAHL, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35058 | REIFSTECK, SALLY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35059 | REIFSTNIDER, CRAIG EST OF J REIFSNIDER | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35060 | REIGLE, JENNIFER | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35061 | REIL, DEBBIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35062 | REILLY, ALICE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35063 | REILLY, ALICE-MARIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35064 | REILLY, ALICE-MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35065 | REILLY, ILENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35066 | REILLY, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35067 | REILY, KAREN | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35068 | REILY, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35069 | REIMAN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35070 | REIMERS, DEANA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35071 | REIMERS, DEANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35072 | REINA, MARILISE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35073 | REINBERGER, MARIETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35074 | REINCKE, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35075 | REINER, SHERRI | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35076 | REINER, SHERRI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35077 | REINER, SHERRI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35078 | REINER, SHERRI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35079 | REINER, SHERRI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35080 | REINHARD, JANICE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35081 | REINHARDT, MARTHA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35082 | REINHARDT, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35083 | REINHARDT, DEBRA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35084 | REINHARDT, MONIKA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35085 | REINHARDT, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35086 | REINHARDT, SARAH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35087 | REINHART, ANN | MORGAN & MORGAN | GOETZ, MICHAEL; ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35088 | REINHART, CONNIE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35089 | REINHART, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35090 | REINHOLD, MARILYN | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35091 | REINHOLD, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35092 | REINIER, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35093 | REINKE, CAROL | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35094 | REINKE, SUSAN W. | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35095 | REINSTEDLER, SHERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35096 | REINUS, JINNI | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35097 | REIS, MARIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35098 | REISDORF, STEPHANIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35099 | REISING, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35100 | REISING, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35101 | REISING, CHRISTINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35102 | REISMER, NORMA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35103 | RELFORD, LORI | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35104 | RELFORD, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35105 | REMBERT, CAROLYN | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35106 | REMER, KITTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35107 | REMICK, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35108 | REMINGTON, SUEANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35109 | REMMER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35110 | REMMEREID, DEBORAH | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35111 | REMOLLINO, DENISE | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35112 | REMPAS, LUCY | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35113 | RENATA TRAWICK | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35114 | RENCH, PEGGY | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35115 | RENCHEN, JOANN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35116 | RENCHER, DOROTHY | VENTURA LAW | 235 MAIN STREET | K FITZPATRICK, A RIBEIRO, N BARBER, R AGOSTINHO | DANBURY | CT | 06810 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35117 | RENCK, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35118 | RENDA, SHANNON | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35119 | RENDE, CARMELA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35120 | RENDLEMAN, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35121 | RENEE BROWN | BARON & BUDD, P.C. | MANN, JONAS | 3102 OAK LAWN AVENUE, SUITE 1100 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35122 | RENEE MORGAN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35123 | RENEE ROSECRANS | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35124 | RENEE ROSECRANS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35125 | RENEE SOLLERS | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35126 | RENES, IRENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35127 | RENEW, MARY | JAMES, VERNON & WEEKS, PA | 1626 LINCOLN WAY | | COEUR DALENE | ID | 83814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35128 | RENEYA WALKER | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35129 | RENFER, CHRISTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35130 | RENGEL, SABINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35131 | RENIE, STACEY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35132 | RENN, JERRY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35133 | RENN, STELLA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SOUTH, S. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35134 | RENNA, GENIEVE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35135 | RENNA, GENEVIEVE | JACOBS OHARA MCMULLEN , P.C. | 14550 TORREY CHASE BLVD | STE 260 | HOUSTON | TX | 77014 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35136 | RENNA, GENEVIEVE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35137 | RENNA, GENEVIEVE | THE POTTS LAW FIRM, LLP | 3737 BUFFALO SPEEDWAY | STE 1900 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35138 | RENNA, GENEVIEVE | ZEVAN DAVIDSON ROMAN LLC | 211 N. BROADWAY | STE 2675 | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35139 | RENNER, DOLLY | AHDOOT & WOLFSON, PC | 10728 LINDBROOK DR | ROBERT R. AHDOOT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35140 | RENNER, DOLLY | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35141 | RENNER, DOLLY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35142 | RENNER, DOLLY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35143 | RENNER, DOLLY | BURNS CHAREST LLP | 900 JACKSON STREET, STE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35144 | RENNER, DOLLY | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35145 | RENNICK, DAWN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35146 | RENNIE-SMITH, CHERYL | PARKER WAICHMAN LLP | MICHAEL S. WERNER | 6 HARBOR PARK DR. | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35147 | RENNINGER, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35148 | RENO, RENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35149 | RENSHAW, NANCY | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35150 | RENT, MICHELE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35151 | RENTERIA, LETITIA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35152 | RENTKO, MARILYN ANN & RENTKO, JOHN | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35153 | RENWAND, CYNTHIA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35154 | RENZI, CHERYL | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35155 | RENZI, CLAIRE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35156 | REO, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35157 | REPLOGLE, MARILYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35158 | REPLOGLE, VIRGINIA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35159 | REPOLA, KIM | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35160 | REPPELL, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35161 | REPPELL, BRENDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35162 | REPPELL, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35163 | REPPELL, BRENDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35164 | REPPELL, BRENDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35165 | REPPER, LOIS | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35166 | REPSCHLAGER, DOLORES | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35167 | RESAU, NANCY | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35168 | RESENDS, CHERYL | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35169 | RESL-LOSCHNER, ADRIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35170 | RESNICK, VICTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35171 | RESNIK, AMY | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35172 | RESOR, FAYE | LAW OFFICE OF JOHN D. SILEO, LLC | 320 NORTH CARROLLTON AVE, STE 101 | SILEO, JOHN D. MOLL, CASEY | NEW ORLEANS | LA | 70119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35173 | RESPICIO-SANCHEZ, ARIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35174 | RESSLER, LILLIE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35175 | RESURECCION, BELEN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35176 | RETANA, GUADALUPE DE | CORRIE YACKULIC LAW FIRM, PLLC | 110 PREFONTAINE PL SOUTH, STE 304 | YACKULIC, CORRIE | SEATTLE | WA | 98104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35177 | RETHAFORD, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35178 | RETRUM, JEAN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35179 | RETTER, MARTHA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35180 | RETTER, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35181 | RETTIG-BRODY, LISA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL L. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35182 | REULE, WINNIFRED | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35183 | REUTER, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35184 | REUTER, DEBORAH | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35185 | REUTER, DEBORAH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35186 | REUTER, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35187 | REUTER, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35188 | REUTER, DEBRA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35189 | REUTER, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35190 | REUTER, DEBRA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35191 | REUTER, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35192 | REUTER, DEBRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35193 | REUTER, ERNESTINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35194 | REVELL, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35195 | REVELS, RACHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35196 | REVELS, SONIA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35197 | REVIS, ANITA | ENVIRONMENTAL LITIGATION GROUP, PC | 2160 HIGHLAND AVENUE SOUTH | MCKIE, KEVIN B. CADE, GREGORY A | BIRMINGHAM | AL | 32205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35198 | REVIS, GWEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35199 | REWINSKI, GILLA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35200 | REWINSKI, GILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35201 | REY, CECILIA | PARAFINCZUK WOLF, P.A. | 9050 PINES BLVD STE 450-2 | | PEMBROKE PINES | FL | 33024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35202 | REYES, ANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35203 | REYES, CYNTHIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35204 | REYES, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35205 | REYES, ELISA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35206 | REYES, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35207 | REYES, LISA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35208 | REYES, MARIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35209 | REYES, PAMELA | SUMMERS & JOHNSON, P.C. | 717 THOMAS ST. | | WESTON | MO | 64098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35210 | REYES, RAMONA | MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 | J FIORE, S ASLAMI, A MA, B MUNOZ | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35211 | REYES, ROSALINO III & REYES, GEMMA | KAZAN MCCLAIN SATTERLEY & GREENWOOD | J SATTERLEY, J LONDON, D CLANCY | MARKET 55 HARRISON ST STE 400 | OAKLAND | CA | 94607 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35212 | REYES, STELLA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35213 | REYES, TINA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35214 | REYES, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35215 | REYES, TRACY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35216 | REYES, VENUS | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35217 | REYES, VIOLA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35218 | REYES, ZULEYKA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35219 | REY-MOLINA, BERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35220 | REYNA PENA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35221 | REYNA, ELVIRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35222 | REYNA, KOSHELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35223 | REYNAGA, BRIDGET | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35224 | REYNARD, KAREN | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35225 | REYNHOUT, THERESA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35226 | REYNOLDS, ANGALA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35227 | REYNOLDS, ANGELA | CARLSON LAW FIRM | 100 EAST CENTRAL TEXAS EXPY 90277 | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35228 | REYNOLDS, ANN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35229 | REYNOLDS, BESSIE | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35230 | REYNOLDS, BETTY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35231 | REYNOLDS, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35232 | REYNOLDS, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35233 | REYNOLDS, CHARLENE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35234 | REYNOLDS, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35235 | REYNOLDS, CONSTANCE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35236 | REYNOLDS, CYNTHIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35237 | REYNOLDS, DANA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35238 | REYNOLDS, DAWN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35239 | REYNOLDS, DEBBIE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35240 | REYNOLDS, DEBORAH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35241 | REYNOLDS, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35242 | REYNOLDS, DELTA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35243 | REYNOLDS, DELTA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35244 | REYNOLDS, DELTA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35245 | REYNOLDS, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35246 | REYNOLDS, DONNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35247 | REYNOLDS, DONNA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35248 | REYNOLDS, ELISABETH | SUMMERS & JOHNSON, P.C. | 717 THOMAS ST. | | WESTON | MO | 64098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35249 | REYNOLDS, ELLEN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35250 | REYNOLDS, HARLOW | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35251 | REYNOLDS, HELEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35252 | REYNOLDS, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35253 | REYNOLDS, JACQUELINE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35254 | REYNOLDS, JACQUELINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35255 | REYNOLDS, JACQUELINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35256 | REYNOLDS, JACQUELYN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35257 | REYNOLDS, JACQUELYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, L., KAKAVATOS, K., LUKEI, S. & PLAZE DRIVE | ROBINSON, M., 19 CORPORATE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35258 | REYNOLDS, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35259 | REYNOLDS, KIERSTEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35260 | REYNOLDS, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35261 | REYNOLDS, LYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35262 | REYNOLDS, LYNNE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35263 | REYNOLDS, MIA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35264 | REYNOLDS, NITA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35265 | REYNOLDS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35266 | REYNOLDS, PATRICIA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35267 | REYNOLDS, PEGGY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35268 | REYNOLDS, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35269 | REYNOLDS, REGINA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35270 | REYNOLDS, ROLANDA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35271 | REYNOLDS, SABRINA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35272 | REYNOLDS, SALLY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35273 | REYNOLDS, SHARON | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35274 | REYNOLDS, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35275 | REYNOLDS, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35276 | REYNOLDS, STACEY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35277 | REYNOLDS, STACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35278 | REYNOLDS, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35279 | REYNOLDS, TERRI | ONDERLAW, LLC | 1 ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35280 | REYNOLDS-ENSMINGER, BARBARA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35281 | REYNOLDS-PATTERSON, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35282 | REYNOSO, AMIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35283 | REYOME, LYNDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35284 | REZEK, ALBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35285 | RHEA, CHRISTINA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35286 | RHEA-GUY, CHRISTINA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35287 | RHEIN, JO ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35288 | RHINA DICKERSON | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35289 | RHINEHART, MACKENZIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35290 | RHINEHART, MACKENZIE | LEVIN SIMES LLP | 1700 MONTGOMERY ST | STE 250 | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35291 | RHOADES, TAMARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35292 | RHOADES, TAMARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35293 | RHOADES, TAMARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35294 | RHOADES, TAMARA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35295 | RHOADES, TAMARA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35296 | RHOADS, PAMELA | THE SIMON LAW FIRM, P.C. | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35297 | RHOADS, SUZY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35298 | RHOADS, TAMARA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35299 | RHODA, CARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35300 | RHODEN, ALICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35301 | RHODES, CATHY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35302 | RHODES, CHARLOTTE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35303 | RHODES, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35304 | RHODES, ESTHER | ASHCRAFT & GEREL, LLP | GREEN, J; LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35305 | RHODES, ESTHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35306 | RHODES, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35307 | RHODES, JASMINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35308 | RHODES, MARGARET | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35309 | RHODES, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35310 | RHODES, PATRICIA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35311 | RHODES, PATSY | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35312 | RHODES, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35313 | RHODES, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35314 | RHODES, TAMARA | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35315 | RHODES, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35316 | RHODIS, ATHENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35317 | RHONDA BROWN | THE MILLER FIRM, LLC | SHAH, TAYJES M. | 108 RAILROAD AVE. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35318 | RHONDA DAVIS | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35319 | RHONDA-JAMES, AIDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35320 | RHYMER, GWEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35321 | RHYMES, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35322 | RIALE, MARCIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35323 | RIBBENS, MARTHA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35324 | RIBBENS, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35325 | RIBBS, VICTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35326 | RIBKEN, TINA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35327 | RICALDI, FLORENCIA | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35328 | RICALDI, FLORENCIA & RICALDI, HIBERMAN | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35329 | RICCIARDONE, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35330 | RICCIUTI, CATHERINE | NIX PATTERSON & ROACH | 3600 N CAPITAL OF TEXAS B350 | C HRIG, N JOHNSON, N SMITH; N ROACH | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35331 | RICE, CAROL | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35332 | RICE, CHARMEL | THE SIMON LAW FIRM, P.C. | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35333 | RICE, CORILEE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35334 | RICE, DEBRA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35335 | RICE, DIANE | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35336 | RICE, DOLORES | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35337 | RICE, GEORGIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35338 | RICE, GLADYS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35339 | RICE, JOANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35340 | RICE, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35341 | RICE, LINDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35342 | RICE, LINDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35343 | RICE, LINDA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35344 | RICE, MADELINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35345 | RICE, MARY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35346 | RICE, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35347 | RICE, PATRICIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35348 | RICE, RENEE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35349 | RICE, RENNA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35350 | RICE, SABRINA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35351 | RICE, SANDRA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35352 | RICE, SARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35353 | RICE, SHERRY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35354 | RICE, SONYA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35355 | RICE, TERESA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35356 | RICE, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35357 | RICE, TERRI | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35358 | RICE, VELMA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35359 | RICE, VELMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35360 | RICE-CALKINS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35361 | RICE-CALKINS, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35362 | RICE-CALKINS, PATRICIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35363 | RICH, BERNICE | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35364 | RICH, GLENDA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35365 | RICH, JANETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35366 | RICH, LORRAINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35367 | RICH, SONIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35368 | RICH, WENDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35369 | RICHARD WITTROCK | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35370 | RICHARD, CRYSTAL | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35371 | RICHARD, DALE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35372 | RICHARD, DONNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35373 | RICHARD, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35374 | RICHARD, DONNA | MARLIN & SALTZMAN LLP | 29800 AGOURA ROAD, SUITE 210 | | AGOURA HILLS | CA | 97301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35375 | RICHARD, EARLINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35376 | RICHARD, EARLINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35377 | RICHARD, FRANCES | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35378 | RICHARD, GWENDOLYN | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35379 | RICHARD, JAMIE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35380 | RICHARD, LINDA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35381 | RICHARD, LINDA | DELISE & HALL | 528 W. 21ST AVENUE | HALL JR., ALTON J. | COVINGTON | LA | 70433 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35382 | RICHARD, MARILYN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35383 | RICHARD, PAULA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35384 | RICHARD, PAULINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35385 | RICHARD, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35386 | RICHARD, UNA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35387 | RICHARD, SHIRLEY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35388 | RICHARDS, BERTIE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35389 | RICHARDS, BETHANY ESTATE OF V | DEAN OMAR BRANHAM, LLP | C/O JESSICA DEAN | | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35390 | RICHARDS, CAROLYN | ONDERLAW, LLC | 302 N. MARKET ST., SUITE 300 | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35391 | RICHARDS, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35392 | RICHARDS, CONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35393 | RICHARDS, HELEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35394 | RICHARDS, JUANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35395 | RICHARDS, KIMBERLY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35396 | RICHARDS, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35397 | RICHARDS, MELODY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35398 | RICHARDS, REBECCA FAITH | PRESZLER INJURY LAWYERS | 151 EGLINTON AVENUE WEST | | TORONTO | ON | | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35399 | RICHARDS, ROCHELLE | WILENTZ, GOLDMAN & SPITZER, P.A. | 90 WOODBRIDGE CENTER DR, STE. 900 | L. KIZIS, A RESNICK-PARIGIAN | WOODBRIDGE | NJ | 07095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35400 | RICHARDS, SANDRA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35401 | RICHARDS, SHANNON | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A FERRARO, JR. JAMES L. | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | N | N | N | CONFIDENTIAL SETTLEMENT AMOUNT |
| 3.35402 | RICHARDS, TASHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35403 | RICHARDS, TERRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35404 | RICHARDS, VERNA | BERGMAN DRAPER OSLUND | C/O MATTHEW BERGMAN | 821 2ND AVENUE, SUITE 2100 | SEATTLE | WA | 98104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35405 | RICHARDS-KRACHER, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35406 | RICHARDSON, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35407 | RICHARDSON, ANA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35408 | RICHARDSON, AUDREY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35409 | RICHARDSON, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35410 | RICHARDSON, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35411 | RICHARDSON, BETTY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35412 | RICHARDSON, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35413 | RICHARDSON, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35414 | RICHARDSON, BONNIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35415 | RICHARDSON, BONNIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35416 | RICHARDSON, CHRISTI | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35417 | RICHARDSON, CHRISTINA | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35418 | RICHARDSON, CHRISTINA | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35419 | RICHARDSON, CORTISHA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35420 | RICHARDSON, CYNTHIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35421 | RICHARDSON, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35422 | RICHARDSON, DEBORAH | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35423 | RICHARDSON, DENISE | BLASINGAME, BURCH, GARRARD & P.C. | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35424 | RICHARDSON, DOROTHY | MARTIN & JONES | 4140 PARKLAKE AVE, STE 400 | GUEST, CARRIE R. | RALEIGH | NC | 27612 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35425 | RICHARDSON, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35426 | RICHARDSON, ELEANOR | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35427 | RICHARDSON, EVELYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35428 | RICHARDSON, KAREN | PAUL LLP | 601 WALNUT STREET, SUITE 300 | | KANSAS CITY | MO | 64106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35429 | RICHARDSON, KAYLE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35430 | RICHARDSON, KERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35431 | RICHARDSON, KIMBERLY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35432 | RICHARDSON, LAKIESHA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35433 | RICHARDSON, LINDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35434 | RICHARDSON, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35435 | RICHARDSON, LISA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35436 | RICHARDSON, LISA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35437 | RICHARDSON, LISA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35438 | RICHARDSON, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35439 | RICHARDSON, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35440 | RICHARDSON, LUCY | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A FERRARO, JR. JAMES L. | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35441 | RICHARDSON, MARION | NACHAWATI LAW GROUP | ERIC POULACASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35442 | RICHARDSON, NATASHA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEYARD | PINEDO, THOMAS | CORPUS CHIRSTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35443 | RICHARDSON, NATASHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35444 | RICHARDSON, PAM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35445 | RICHARDSON, PATRICIA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35446 | RICHARDSON, PAULETTE | TRAMMELL, PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35447 | RICHARDSON, RETHA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35448 | RICHARDSON, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35449 | RICHARDSON, ROSE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35450 | RICHARDSON, ROSE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35451 | RICHARDSON, ROSE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35452 | RICHARDSON, ROSE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35453 | RICHARDSON, SANDRA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35454 | RICHARDSON, SHEILA | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35455 | RICHARDSON, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35456 | RICHARDSON, SHIRLEY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35457 | RICHARDSON, SONYA | PAUL LLP | 601 WALNUT STREET, SUITE 300 | | KANSAS CITY | MO | 64106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35458 | RICHARDSON, SYLVIA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3540 S. I-10 SERVICE RD W, STE 300 | | METAIRIE | LA | 70001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35459 | RICHARDSON, VERONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35460 | RICHARDSON, VICTORIA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35461 | RICHBURG, WILLIE | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35462 | RICHBURG, BOBBIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35463 | RICHBURG, FAYE | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35464 | RICHBURG, KIMBERLY | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35465 | RICHE, ALISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35466 | RICHEY, JOY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35467 | RICHEY, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35468 | RICHEY-HARRIS, PATSEY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35469 | RICHMAN, DEBORAH | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35470 | RICHMOND, GEORGIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35471 | RICHMOND, LATOSHA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35472 | RICHMOND, MARY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35473 | RICHMOND, POLLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35474 | RICHTER, CARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35475 | RICHTER, CASSANDRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35476 | RICHTER, LANETTE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35477 | RICHTER, LYNN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35478 | RICHTER, MARY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35479 | RICH-WILLIAMS, ADA | LAW OFF. OF RICHARD R BARRETT, PLLC | 2086 OLD TAYLOR ROAD, SUITE 1011 | | OXFORD | MS | 38655 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35480 | RICK, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35481 | RICK, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35482 | RICK, BARBARA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35483 | RICKER, CHERYL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35484 | RICKER, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35485 | RICKETTS, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35486 | RICKETTS, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35487 | RICKETTS, ELIZABETH | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35488 | RICKETTS, KATHLEEN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35489 | RICKETTS, KATHRYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35490 | RICKETTS, TALISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35491 | RICKMAN, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35492 | RICKS, COLLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35493 | RICKS, COLLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35494 | RICKS, COLLEEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35495 | RICKS, KINYIADA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35496 | RICO, AMY | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35497 | RICO, CARLA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35498 | RICO, DIANE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35499 | RICO, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35500 | RICO, DIANE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35501 | RICO, DIANE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35502 | RICO, LILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35503 | RICO, LILLIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35504 | RICO, LILLIE | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35505 | RICO, LILLIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35506 | RICO, MARIA | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35507 | RICO-SCHLEGEL, CARMEN | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35508 | RIDDEL, LISA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35509 | RIDDLE, JANIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35510 | RIDDLE, LUCILLE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35511 | RIDENER, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35512 | RIDENOUR, CORINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35513 | RIDENOUR, DOROTHA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35514 | RIDEOUT, KIMBERLY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35515 | RIDEOUT, RITA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35516 | RIDER, CAMI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35517 | RIDER, KELLY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35518 | RIDGE, DEBRA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA MEILLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35519 | RIDGES, PATSY | BLASINGAME, BURCH, GARRARD & P.C. | 440 COLLEGE AVE, STE 320 | | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35520 | RIDLEY, ANTOINETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35521 | RIDLEY, JANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35522 | RIDLEY, YVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35523 | RIDNER, SHIRLEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35524 | RIEBESELL, ANN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35525 | RIEBSCHLAGER, JOYCE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35526 | RIEDERS, SUMMER | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35527 | RIEGEL, AMY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35528 | RIEGEL, AMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR.; MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35529 | RIEGEL, SANDRA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35530 | RIEGER, BARBARA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35531 | RIEGER, BONNIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35532 | RIEKS, MADGE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35533 | RIELLY, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35534 | RIENDEAU, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35535 | RIESER, MARTHA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35536 | RIESER, PATTY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35537 | RIFFE, LYNEITA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35538 | RIFFEL, CHRISTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35539 | RIGAS, FAIDRA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35540 | RIGBY, CAROL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35541 | RIGBY, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35542 | RIGGIN, VERONICA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35543 | RIGGINS, DEBRA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35544 | RIGGINS, JODI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35545 | RIGGINS, LORI M EST OF MAGDALENE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35546 | RIGGINS, PATRICIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35547 | RIGGINS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35548 | RIGGIO, JEANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35549 | RIGGIO, LENA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35550 | RIGGIO, MARIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35551 | RIGGS, ALICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35552 | RIGGS, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35553 | RIGGS, ROSANNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35554 | RIGGS, THREASE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35555 | RIGGS, TORESA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35556 | RIGGS-STEPHENSON, EMILY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35557 | RIGLER, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35558 | RIGOR-FERNANDES, MARIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35559 | RIGSBY, BRENDA | AYISTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35560 | RIGSBY, DORIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35561 | RIHANI, LOIS | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K. BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35562 | RIKSVOLD, STEPHANIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35563 | RILEY, AMISSA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35564 | RILEY, AVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35565 | RILEY, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35566 | RILEY, CHRISTINA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35567 | RILEY, CHRISTINA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35568 | RILEY, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35569 | RILEY, DEBORAH | NACHAWATI LAW GROUP | JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35570 | RILEY, DENISE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35571 | RILEY, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35572 | RILEY, GENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35573 | RILEY, ILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35574 | RILEY, KATHRYN | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35575 | RILEY, LISA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35576 | RILEY, MARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35577 | RILEY, ROSETTA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35578 | RILEY, SHELDON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35579 | RILEY, SHERRY | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35580 | RILEY, TAYLOR | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35581 | RILEY, TERESA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35582 | RIMP, PAULINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35583 | RIMP, PAULINE | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35584 | RIMP, PAULINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35585 | RIMP, PAULINE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35586 | RIMP, PAULINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35587 | RINALDI, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35588 | RINCON, DOLORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35589 | RINEHART, VICKIE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35590 | RINEY, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35591 | RING, DEBBIE | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | E BEREZOFSKY, T HOYLE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35592 | RING, DEBBIE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | MARGOT CUBBERLY WALT BRAHMBHATT SEJAL K | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35593 | RING, DEBRA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35594 | RING, DIANNA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35595 | RINGBAUER, THEA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35596 | RINGBAUER, THEA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35597 | RINGBAUER, THEA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35598 | RINGBAUER, THEA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35599 | RINGBAUER, THEA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35600 | RINGEIMER, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35601 | RINGER, EDITH | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35602 | RINGER, EDITH | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35603 | RINGER, KATHRYN | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35604 | RINGGENBERG, VERLENE | ARNOLD & ITKIN LP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35605 | RINGLE, PATRICIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35606 | RINGWALD, ZOE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35607 | RINKS, LACEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35608 | RINNIX, JAMISHA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35609 | RINWALSKE, ETTA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35610 | RION, RUBY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35611 | RION, RUBY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35612 | RION, RUBY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35613 | RIOPEDRE, ROSA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35614 | RIORDAN, PATRICIA | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35615 | RIOS, CECILIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35616 | RIOS, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35617 | RIOS, CLAUDIA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35618 | RIOS, DEBRA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35619 | RIOS, ESTHER | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35620 | RIOS, HEATHER | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35621 | RIOS, JOSIE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35622 | RIOS, MELISSA | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35623 | RIOS, RACHEL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35624 | RIOS, ROSEMARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35625 | RIOS-ALVARADO, ANNA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35626 | RIOS-SAMUELS, MELISSA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35627 | RIPKA, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35628 | RIPKA, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35629 | RIPLEY, JULIA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35630 | RIPLEY, MARGARET | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35631 | RIPPEE, DIANE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35632 | RIPPERTON, PATRICIA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35633 | RIPPIE, MARGARET | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35634 | RIPPIE, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35635 | RISBERG, NANCY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35636 | RISBERG, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35637 | RISCO, ROSARIO | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35638 | RISCOE, JANICE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35639 | RISEMAS, DARLENE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35640 | RISER, DOROTHY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35641 | RISLEY, HOPE | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35642 | RISLEY, HOPE | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35643 | RISLEY, HOPE | MEYERS & FLOWERS, LLC | 225 WEST WACKER DR., SUITE 1515 | FLOWERS, PETER J. | CHICAGO | IL | 60606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35644 | RISNER, REBECCA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35645 | RISNER, SHANDA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35646 | RISSLER, SONYA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35647 | RIST, MARY | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35648 | RISTAU, SUSAN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35649 | RITA NAUCK | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | PUTNICK, MARY ELIZABETH | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35650 | RITCHEY, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35651 | RITCHEY, TONYA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35652 | RITCHIE, BOBBIE-JO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35653 | RITCHIE, CARIE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35654 | RITCHIE, CHERYL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35655 | RITCHIE, CINDY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35656 | RITCHIE, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35657 | RITCHIE, CINDY | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35658 | RITCHIE, JUDY | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35659 | RITCHIE, MAE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35660 | RITCHIE, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35661 | RITCHIE, TINA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35662 | RITCHIE, TINA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35663 | RITCHIE, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35664 | RITCHIE, TINA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35665 | RITCHIE, TINA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35666 | RITENOUR, VIOLA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35667 | RITENOUR, VIOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35668 | RITSON, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35669 | RITTENHOUSE, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35670 | RITTER, BRENDA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35671 | RITTER, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35672 | RITTER, MARJORIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35673 | RITTER, MARJORIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35674 | RITTER, PATRICIA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35675 | RITZ, BETTY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35676 | RITZEN, SUSAN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35677 | RIVA, BROOKE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35678 | RIVAS, AIDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35679 | RIVAS, IRENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35680 | RIVAS, NELDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35681 | RIVAS, OLIVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35682 | RIVER, WILHELMINA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35683 | RIVERA, AMELIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35684 | RIVERA, ANA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35685 | RIVERA, ANNETTE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35686 | RIVERA, AUREA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35687 | RIVERA, BRENDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35688 | RIVERA, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35689 | RIVERA, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35690 | RIVERA, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35691 | RIVERA, EVELISSE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35692 | RIVERA, FRANCES | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35693 | RIVERA, IVETTE | CARAZO QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 | CARAZO-QUETGLAS, JORGE | GUAYNABO PUERTO | PR | 00969 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35694 | RIVERA, JASMINE | HACH ROSE SCHIRRIPA & CHEVERIE LLP | 112 MADISON AVENUE, 10TH FLOOR | SCHIRRIPA, FRANK R | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35695 | RIVERA, JUANITA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35696 | RIVERA, KATHERINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35697 | RIVERA, LESLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35698 | RIVERA, LUZ | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35699 | RIVERA, LUZ | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35700 | RIVERA, MAGDALIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35701 | RIVERA, MARGARITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35702 | RIVERA, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35703 | RIVERA, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35704 | RIVERA, MARTHA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35705 | RIVERA, OLGA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35706 | RIVERA, OLGA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35707 | RIVERA, OLGA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35708 | RIVERA, OLGA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35709 | RIVERA, OLGA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35710 | RIVERA, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35711 | RIVERA, PRISCILA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35712 | RIVERA, SAMANTHA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35713 | RIVERA, SHEILA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35714 | RIVERA, VIRGINIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35715 | RIVERA, VIRGINIA | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35716 | RIVERA, WANDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35717 | RIVERA, YAMILETTE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35718 | RIVERA, YAMILETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35719 | RIVERA-FRENCH, LISA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35720 | RIVERO, MAGALY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35721 | RIVERO, MARITZA | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35722 | RIVERS, BRENDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35723 | RIVERS, DIANE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35724 | RIVERS, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35725 | RIVERS, JUDITH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35726 | RIVERS, MARGIE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35727 | RIVERS, VETRESS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35728 | RIVET, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35729 | RIVET, DEBORAH | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35730 | RIVET, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35731 | RIVIERA, DANIELLE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35732 | RIVIERA, DANIELLE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35733 | RIVIERA, DANIELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35734 | RIYADH, SULMA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35735 | RIYADH, SULMA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35736 | RIZZI, PAMELA | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35737 | RIZZO, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35738 | RIZZO, EVA | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35739 | RIZZO, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35740 | RIZZO, SHIRLEY | MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 | ASLAMI, SOPHIA M. ALEXANDER, MARY E | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35741 | RIZZO, SUZETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35742 | RIZZO, THERESA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35743 | ROACH, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35744 | ROACH, MARY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35745 | ROACH, MOLLI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35746 | ROALEF, CAROLE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35747 | ROALEF, CAROLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35748 | ROAN, BONNIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35749 | ROAN, BONNIE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35750 | ROANE, LINDA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON, N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35751 | ROANE, VONNE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35752 | ROARK, LAURA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35753 | ROARK, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35754 | ROATH, DEBORAH | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35755 | ROBALLO, MARIA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35756 | ROBB, ANITA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35757 | ROBB, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35758 | ROBBIE DAUGHERTY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35759 | ROBBINS, AILEAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35760 | ROBBINS, BEVA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35761 | ROBBINS, CARMELITA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35762 | ROBBINS, CHARLOTTE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35763 | ROBBINS, CINDY | CATES MAHONEY, LLC | 216 WEST POINTE DR, SUITE A | CATES, DAVID I. | SWANSEA | IL | 62226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35764 | ROBBINS, GWENDOLYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35765 | ROBBINS, GWENDOLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35766 | ROBBINS, JANICE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35767 | ROBBINS, KAY | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35768 | ROBBINS, KIMBERLEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35769 | ROBBINS, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35770 | ROBBINS, MICHELLE | SUMMERS & JOHNSON, P.C. | 717 THOMAS ST. | | WESTON | MO | 64098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35771 | ROBBINS, PATRICIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35772 | ROBBINS, PATRICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35773 | ROBBINS, TIFFANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35774 | ROBBINS, WILLIAM EST OF M ROBBINS | SWMW LAW, LLC | C/O BENJAMIN SCHMICKLE | 701 MARKET STREET, SUITE 1000 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35775 | ROBBINS-GAGICH, BELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35776 | ROBEN, DEBORAH | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35777 | ROBEN, DEBROAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35778 | ROBEN, DEBROAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35779 | ROBEN, DEBROAH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35780 | ROBEN, DEBROAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35781 | ROBERGE, BONNIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON, N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35782 | ROBERSON, ANITA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35783 | ROBERSON, ANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35784 | ROBERSON, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35785 | ROBERSON, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35786 | ROBERSON, CATHERINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35787 | ROBERSON, CHARLOTTE | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35788 | ROBERSON, CONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35789 | ROBERSON, TERESA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35790 | ROBERT COATS | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35791 | ROBERTA MORELAND | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35792 | ROBERTIELLO, DOROTHY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35793 | ROBERTS, AMANDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35794 | ROBERTS, AMANDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35795 | ROBERTS, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35796 | ROBERTS, AUDREY | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 09006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35797 | ROBERTS, AUDREY | THE LAW OFFICES OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35798 | ROBERTS, BETTY | HARRIS LOWRY MANTON LLP | 1418 DRESDEN DR NE, STE 250 | MANTON, JED D. LOWRY, STEPHE | BROOKHAVEN | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35799 | ROBERTS, BRANDY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON, N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35800 | ROBERTS, BRENDA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, AMY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35801 | ROBERTS, CAROL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35802 | ROBERTS, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35803 | ROBERTS, CAROLINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35804 | ROBERTS, CARRIE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35805 | ROBERTS, CARRIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35806 | ROBERTS, CARRIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35807 | ROBERTS, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35808 | ROBERTS, CHERIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35809 | ROBERTS, CHERRIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35810 | ROBERTS, CHERYLL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR. MARK P. KAR | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35811 | ROBERTS, DEBBRA | MESHBESHER & SPENCE, LTD. | 1616 PARK AVENUE | RASO, ASHLEIGH E. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35812 | ROBERTS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35813 | ROBERTS, DEBORAH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35814 | ROBERTS, DIANA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35815 | ROBERTS, DONNA | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35816 | ROBERTS, ELSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35817 | ROBERTS, EVA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35818 | ROBERTS, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35819 | ROBERTS, IRENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35820 | ROBERTS, IRMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35821 | ROBERTS, JACKIE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35822 | ROBERTS, JANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35823 | ROBERTS, JO | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35824 | ROBERTS, JOYCE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35825 | ROBERTS, KAREN | ONDERLAW, LLC | 1. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35826 | ROBERTS, KATHERINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35827 | ROBERTS, KIMBERLEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35828 | ROBERTS, KIMBERLY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35829 | ROBERTS, KIMBRAY | MCGOWAN, HOOD & FELDER, LLC | 10 SHEM DR STE 300 | | MT PLEASANT | SC | 29464-5282 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35830 | ROBERTS, LATISHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35831 | ROBERTS, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35832 | ROBERTS, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35833 | ROBERTS, LOIS | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35834 | ROBERTS, LOULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35835 | ROBERTS, MARCIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35836 | ROBERTS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35837 | ROBERTS, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35838 | ROBERTS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35839 | ROBERTS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35840 | ROBERTS, MARY | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35841 | ROBERTS, MICHELLE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35842 | ROBERTS, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35843 | ROBERTS, MICHELLE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35844 | ROBERTS, NANCY | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35845 | ROBERTS, NANCY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35846 | ROBERTS, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35847 | ROBERTS, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35848 | ROBERTS, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | COLLINS, J., KARAVATOS, X. & LUKEI, S. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35849 | ROBERTS, ODUSCO | DALIMONTE RUEB, LLP | DALIMONTE, J., ORENDI, J. & RUEB, G. | 1250 CONNECTICUT AVENUE NW, SUITE 200 | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35850 | ROBERTS, PATRICE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35851 | ROBERTS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35852 | ROBERTS, PATRICIA | NACHAWATI LAW GROUP | ERIC FUGLASTRD; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35853 | ROBERTS, PATRICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35854 | ROBERTS, PATRICIA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35855 | ROBERTS, PAULINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35856 | ROBERTS, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35857 | ROBERTS, PENELOPE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35858 | ROBERTS, PHYLLIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35859 | ROBERTS, RAMONIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35860 | ROBERTS, REBECCA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35861 | ROBERTS, REBECCA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35862 | ROBERTS, REBECCA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35863 | ROBERTS, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35864 | ROBERTS, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35865 | ROBERTS, SANDRA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35866 | ROBERTS, SHAMECA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35867 | ROBERTS, STACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35868 | ROBERTS, SUE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35869 | ROBERTS, SYLVIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35870 | ROBERTS, TABITHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35871 | ROBERTS, TAMARA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35872 | ROBERTS, TERRI | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35873 | ROBERTS, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35874 | ROBERTS, TIFFANY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35875 | ROBERTS, TIMMI | AYISTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35876 | ROBERTS, TONI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35877 | ROBERTS, TRACY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35878 | ROBERTS, TRACY | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35879 | ROBERTS, WENDI | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35880 | ROBERTSON, ANITA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35881 | ROBERTSON, ANNE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35882 | ROBERTSON, BELINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35883 | ROBERTSON, CAROLYN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35884 | ROBERTSON, DAWN | MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 | WAY, BRENDAN D.S. MUNOZ, CATALINA S | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35885 | ROBERTSON, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35886 | ROBERTSON, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35887 | ROBERTSON, DOLORES | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35888 | ROBERTSON, DREMA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35889 | ROBERTSON, GEORGETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35890 | ROBERTSON, GRACE | MCGOWAN, HOOD & FELDER, LLC | 10 SHEM DR STE 300 | | MT PLEASANT | SC | 29464-5282 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35891 | ROBERTSON, JANICE | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | SANDIFER, TAKEENA T. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35892 | ROBERTSON, JANICE | NIX PATTERSON & ROACH | 3600 N CAPITAL OF TEXAS B350 | C HRIG, N JOHNSON, N SMITH, N ROACH | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35893 | ROBERTSON, JUDY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35894 | ROBERTSON, JUNE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35895 | ROBERTSON, KIM | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35896 | ROBERTSON, LORIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35897 | ROBERTSON, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35898 | ROBERTSON, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35899 | ROBERTSON, NUVIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35900 | ROBERTSON, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35901 | ROBERTSON, PATRICIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35902 | ROBERTSON, RUTHLA | VENTURA LAW | 235 MAIN STREET | K FITZPATRICK, A RIBEIRO, N BARBER, R AGOSTINHO | DANBURY | CT | 06810 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35903 | ROBERTSON, SHANNON | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35904 | ROBERTSON, SHIRLEY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; MCDOWELL, DARREN | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35905 | ROBERTSON, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35906 | ROBERTSON-WOODCOOK, SALLY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35907 | ROBESON, BECKY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35908 | ROBESON, BECKY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35909 | ROBESON, BECKY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35910 | ROBIN CITRON | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35911 | ROBIN CITRON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35912 | ROBIN DAVIS | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35913 | ROBIN KORZENICKI | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35914 | ROBIN RUSSO | AYISTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35915 | ROBIN SIX | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35916 | ROBIN WYATT | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35917 | ROBIN WYATT | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35918 | ROBINS, JERRY | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35919 | ROBINS, JERRY | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35920 | ROBINS, NEDRA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35921 | ROBINSON, ADELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35922 | ROBINSON, ALICE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35923 | ROBINSON, ALISIA | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35924 | ROBINSON, ANNETTE | AYISTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35925 | ROBINSON, ANNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35926 | ROBINSON, BENNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35927 | ROBINSON, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35928 | ROBINSON, BRANDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35929 | ROBINSON, CAROL | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35930 | ROBINSON, CAROL | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, MARK | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35931 | ROBINSON, CAROL | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35932 | ROBINSON, CAROL | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35933 | ROBINSON, CAROLYN | CAMPBELL & ASSOCIATES | 717 EAST BLVD | HOOVER, PAYTON D, CAMPBELL, CLAIR G | CHARLOTTE | NC | 28203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35934 | ROBINSON, CAROLYN | FRAZER P.C. | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35935 | ROBINSON, CHARLENE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35936 | ROBINSON, CHARLENE | THE SIMON LAW FIRM, P.C. | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35937 | ROBINSON, CHASITY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35938 | ROBINSON, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35939 | ROBINSON, CHERYLEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35940 | ROBINSON, CLAIRE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35941 | ROBINSON, CLAIRE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35942 | ROBINSON, CORA | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35943 | ROBINSON, CORINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35944 | ROBINSON, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35945 | ROBINSON, DIANN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35946 | ROBINSON, DONNA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35947 | ROBINSON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35948 | ROBINSON, DONNA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35949 | ROBINSON, DORIS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35950 | ROBINSON, EARLINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35951 | ROBINSON, ERNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35952 | ROBINSON, ERNA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35953 | ROBINSON, ERNA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35954 | ROBINSON, ERNA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35955 | ROBINSON, FELICIA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35956 | ROBINSON, FELICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35957 | ROBINSON, FELISHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35958 | ROBINSON, FLEESA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35959 | ROBINSON, GLAYDS | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35960 | ROBINSON, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35961 | ROBINSON, GRACITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35962 | ROBINSON, HELEN | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35963 | ROBINSON, JANET | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35964 | ROBINSON, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35965 | ROBINSON, JOAN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35966 | ROBINSON, JOAN | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35967 | ROBINSON, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35968 | ROBINSON, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35969 | ROBINSON, KELSEY | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEYARD | PINEDO, THOMAS | CORPUS CHIRSTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35970 | ROBINSON, LAKISHA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35971 | ROBINSON, LANNIE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35972 | ROBINSON, LANNIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35973 | ROBINSON, LEAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35974 | ROBINSON, LEAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35975 | ROBINSON, LEAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35976 | ROBINSON, LENORA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35977 | ROBINSON, LENORA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35978 | ROBINSON, LIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35979 | ROBINSON, LILA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35980 | ROBINSON, LILA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35981 | ROBINSON, LINDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35982 | ROBINSON, LINDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35983 | ROBINSON, LISA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35984 | ROBINSON, LORETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35985 | ROBINSON, LUCILLE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35986 | ROBINSON, LUCILLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35987 | ROBINSON, MARSHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35988 | ROBINSON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35989 | ROBINSON, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35990 | ROBINSON, MARY | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35991 | ROBINSON, MELISSA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35992 | ROBINSON, MILLARD AND ROBINSON, MIREILLE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35993 | ROBINSON, MITZI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35994 | ROBINSON, NAN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35995 | ROBINSON, NAN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35996 | ROBINSON, NAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35997 | ROBINSON, NAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35998 | ROBINSON, NAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35999 | ROBINSON, OZELLA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36000 | ROBINSON, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36001 | ROBINSON, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36002 | ROBINSON, PATRICIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36003 | ROBINSON, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36004 | ROBINSON, PAULA | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36005 | ROBINSON, RACHEL | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36006 | ROBINSON, REYNA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36007 | ROBINSON, ROBERTA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36008 | ROBINSON, ROBIN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36009 | ROBINSON, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36010 | ROBINSON, RUTH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36011 | ROBINSON, SANDRA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL L. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36012 | ROBINSON, SANDRA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36013 | ROBINSON, SANDRA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; MCDOWELL, DARREN | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36014 | ROBINSON, SERENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36015 | ROBINSON, SHERI | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36016 | ROBINSON, SHERI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36017 | ROBINSON, SHERRI | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36018 | ROBINSON, SHERRI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36019 | ROBINSON, SHERRI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36020 | ROBINSON, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36021 | ROBINSON, SHIRLEY | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36022 | ROBINSON, TAHIRAH | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36023 | ROBINSON, TASHA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36024 | ROBINSON, TASHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36025 | ROBINSON, TASHA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36026 | ROBINSON, TASHA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36027 | ROBINSON, TELISHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36028 | ROBINSON, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36029 | ROBINSON, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36030 | ROBINSON, THELMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36031 | ROBINSON, TRACY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36032 | ROBINSON, TWANNA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36033 | ROBINSON, VANESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36034 | ROBINSON, WILLYE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36035 | ROBINSON, YVONNE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36036 | ROBINSON-GRIM, ADDIE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36037 | ROBINSON-HORTON, GAIL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL L. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36038 | ROBINSON-HOUGH, MARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36039 | ROBINSON-MIODOVSKI, MOLLIE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36040 | ROBISHAW, NINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36041 | ROBISON, JULIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36042 | ROBISON, PATRICIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEKLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36043 | ROBLES, ELAINE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36044 | ROBLES, ELAINE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36045 | ROBLES, MARYANN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36046 | ROBLES, MIRIAM | LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 | | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36047 | ROBLES, VIRGINIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36048 | ROBOZ, MANIRVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36049 | ROBY, ALICE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36050 | ROBY, DIANA | LAW OFFICES OF SEAN M. CLEARY | 19 WEST FLAGLER STREET, SUITE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36051 | ROBY, DWANA | LAW OFFICES OF SEAN M. CLEARY | 19 WEST FLAGLER STREET, SUITE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36052 | ROBYN GRONEK | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36053 | ROBYN RABALAIS | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36054 | ROCCO, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36055 | ROCCO, ALICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36056 | ROCCO, ARLYN | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKET STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36057 | ROCCO, CATHERINE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36058 | ROCCO, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36059 | ROCHA, DYMPHNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36060 | ROCHA, MARINA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | | NEW YORK | NY | 01007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36061 | ROCHE, JEANMARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36062 | ROCHELEAU, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36063 | ROCHELLE ERNZEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36064 | ROCHELLE ESPINOZA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | | ORANGE | VA | 22396 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36065 | ROCHFORD, PATRICIA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36066 | ROCK, BONNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36067 | ROCKETT, EULA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36068 | ROCKHOLD, DIONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36069 | ROCKHOLD, DIONNE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36070 | ROCKHOLD, DIONNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36071 | ROCKS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36072 | ROCKS, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36073 | ROCKS, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36074 | ROCKS, PAMELA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36075 | ROCKS, PAMELA | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36076 | ROCKS, PAMELA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36077 | ROCKWELL, MARY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36078 | ROCKWELL, ROSE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36079 | ROCKWELL, TRACY | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36080 | ROCKWELL-JOYCE, JOY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36081 | ROCKWOOD, GENEVA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36082 | ROCKWOOD, GENEVA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36083 | ROCKWOOD, ROSEMARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36084 | ROCRAY, PATRICIA | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36085 | RODAS, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36086 | RODDY, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36087 | RODDY, DAISY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36088 | RODDY, DIANE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36089 | RODDY, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36090 | RODDY, ROUQLKRIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36091 | RODDY, SHONDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36092 | RODELIUS, DORIS | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36093 | RODELLIUS, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36094 | RODEMANN, LYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36095 | RODEN, ARDELL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36096 | RODEN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36097 | RODER, ANNE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36098 | RODERICK, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36099 | RODERICK, CAROL | DECCF, BARRY, MEGA & QUINN, P.C. | ONE SMITH HILL | BARRY, PATRICK C. | PROVIDENCE | RI | 02903 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36100 | RODGERS, ARLEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36101 | RODGERS, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36102 | RODGERS, MICHELLE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36103 | RODGERS, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36104 | RODGERS, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36105 | RODGERS, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36106 | RODGERS, THERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36107 | RODGERS, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36108 | RODGRIGUEZ, BRANDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36109 | RODI, THERESA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36110 | RODMAN, TERESA | BACHUS & SCHANKER LLC | 101 WEST COLFAX AVE, STE 650 | | DENVER | CO | 80202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36111 | RODOLFO, DOROTHY AND | WEITZ & LUXENBERG | MARK BRATT | 1880 CENTURY PARK EAST, SUITE 700 | LOS ANGELES | CA | 90067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36112 | RODRICKS, ANDREA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36113 | RODRIGUE, CLAUDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36114 | RODRIGUE, DANIELLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36115 | RODRIGUES, IRENE | ONDERLAW, LLC | BLAIR, W., ONDER, E. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36116 | RODRIGUEZ, ALISA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36117 | RODRIGUEZ, ANDREA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36118 | RODRIGUEZ, ANYSSA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36119 | RODRIGUEZ, BERTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36120 | RODRIGUEZ, BLANCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36121 | RODRIGUEZ, BOBBIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36122 | RODRIGUEZ, BONNIE SAVOIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36123 | RODRIGUEZ, BRANDY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36124 | RODRIGUEZ, CAROLINA | PANISH, SHEA & BOYLE | 11111 SANTA MONICA BLVD., SUITE 700 | L DIESEL, P KAUFMAN | LOS ANGELES | CA | 90025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36125 | RODRIGUEZ, CATHERINE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36126 | RODRIGUEZ, CELINDA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36127 | RODRIGUEZ, CLAUDIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36128 | RODRIGUEZ, CYNTHIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36129 | RODRIGUEZ, DEBBIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36130 | RODRIGUEZ, DELMY | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A FERRARO, JR, JAMES L | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36131 | RODRIGUEZ, DORA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36132 | RODRIGUEZ, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36133 | RODRIGUEZ, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36134 | RODRIGUEZ, EMELLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36135 | RODRIGUEZ, EUNICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36136 | RODRIGUEZ, EVELYN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36137 | RODRIGUEZ, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36138 | RODRIGUEZ, EVELYN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36139 | RODRIGUEZ, G-ANN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36140 | RODRIGUEZ, GISELA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36141 | RODRIGUEZ, GISELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36142 | RODRIGUEZ, GRACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36143 | RODRIGUEZ, HAYDEE | CARAZO QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 | CARAZO-QUETGLAS, JORGE | GUAYNABO PUERTO | PR | 00969 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36144 | RODRIGUEZ, HOPE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36145 | RODRIGUEZ, HOPE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36146 | RODRIGUEZ, IDANZ | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36147 | RODRIGUEZ, IRIS | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36148 | RODRIGUEZ, IRMA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36149 | RODRIGUEZ, ISABEL | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36150 | RODRIGUEZ, ISABEL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36151 | RODRIGUEZ, ISABEL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36152 | RODRIGUEZ, ISABEL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36153 | RODRIGUEZ, ISABEL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36154 | RODRIGUEZ, JANET | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36155 | RODRIGUEZ, JASMINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36156 | RODRIGUEZ, JASMINE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36157 | RODRIGUEZ, JENNIFER | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36158 | RODRIGUEZ, JODY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36159 | RODRIGUEZ, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36160 | RODRIGUEZ, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36161 | RODRIGUEZ, KATHLEEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36162 | RODRIGUEZ, KATHLEEN | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHIRSTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36163 | RODRIGUEZ, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36164 | RODRIGUEZ, KATHLEEN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36165 | RODRIGUEZ, KATHLEEN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36166 | RODRIGUEZ, KATHLEEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36167 | RODRIGUEZ, LETICIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36168 | RODRIGUEZ, LILIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36169 | RODRIGUEZ, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36170 | RODRIGUEZ, LUCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36171 | RODRIGUEZ, MARIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36172 | RODRIGUEZ, MARIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36173 | RODRIGUEZ, MARISELA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36174 | RODRIGUEZ, MARITZA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36175 | RODRIGUEZ, MARY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36176 | RODRIGUEZ, MELISSA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36177 | RODRIGUEZ, NANCY | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36178 | RODRIGUEZ, OLGA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36179 | RODRIGUEZ, ORTENSIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36180 | RODRIGUEZ, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36181 | RODRIGUEZ, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36182 | RODRIGUEZ, SHANNON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36183 | RODRIGUEZ, TAMMY | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36184 | RODRIGUEZ, TRACY EST OF R RODRIGUEZ | COONEY AND CONWAY | BARRETT, D, CONWAY, J, PORRETTA, C, COONEY, M | 120 N. LASALLE STREET, 30TH FLOOR | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36185 | RODRIGUEZ, VERONICA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36186 | RODRIGUEZ, VIVIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36187 | RODRIGUEZ-BENGE, LINDA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36188 | RODRIGUEZ-CATO, CARMEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36189 | RODRIGUEZ-DIAZ, GRISEL | LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 | | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36190 | RODRIGUEZ-GARCIA, LAYNYS | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36191 | RODRIGUEZ-OQUENDO, CARMEN | CARAZO QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 | CARAZO-QUETGLAS, JORGE | GUAYNABO PUERTO | PR | 00969 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36192 | RODUTA, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36193 | RODWELL, ALISA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36194 | ROE, BETTY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36195 | ROE, DELORES | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36196 | ROE, DELORES | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36197 | ROE, MERRY | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36198 | ROE, MINNIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36199 | ROE, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36200 | ROE, SHERI | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36201 | ROE, SHERI | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36202 | ROEBUCK, KAY | LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 | | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36203 | ROEBUCK, MARY | MARLIN & SALTZMAN LLP | 29800 AGOURA ROAD, SUITE 210 | | AGOURA HILLS | CA | 91301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36204 | ROEBUCK, YVONNE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36205 | ROEDER, CLANCY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36206 | ROEMISCH, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36207 | ROEPENACK, DEWELLYN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36208 | ROESCH, BRITTANY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36209 | ROESCH, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36210 | ROESCHEN, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36211 | ROESKE, BARBARA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36212 | ROESLER, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36213 | ROESNER, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36214 | ROFFMAN, LORRAINE | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | E BEREZOFSKY, T HOYLE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36215 | ROGACH, ROSEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36216 | ROGACH, ROSEANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36217 | ROGACH, ROSEANNE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36218 | ROGACH, ROSEANNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36219 | ROGER, DIONICIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36220 | ROGER, DIONICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36221 | ROGERS, ALICE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36222 | ROGERS, ALICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36223 | ROGERS, ALLISON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36224 | ROGERS, AMY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36225 | ROGERS, ANNIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36226 | ROGERS, BOBBI | RICHARDSON RICHARDSON BOUDREAUX | 7447 S LEWIS AVE | C RICHARDSON, P BOUDREAUX, R ALFRED | TULSA | OK | 74136 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36227 | ROGERS, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36228 | ROGERS, CAMILLE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36229 | ROGERS, CARRIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36230 | ROGERS, CHARLOTTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36231 | ROGERS, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36232 | ROGERS, CONNIE | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36233 | ROGERS, CYNTHIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36234 | ROGERS, DELORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36235 | ROGERS, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36236 | ROGERS, DONNA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36237 | ROGERS, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36238 | ROGERS, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36239 | ROGERS, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36240 | ROGERS, DOROTHY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36241 | ROGERS, ELAINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36242 | ROGERS, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36243 | ROGERS, FRANKIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36244 | ROGERS, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36245 | ROGERS, GWENDOLYN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36246 | ROGERS, JACQUELINE | BERMAN & SIMMONS, P. A. | 129 LISBON STREET | FAUNCE, S, KAYATTA, E.A. GIDEON, B.R. | LEWISTON | ME | 04240 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36247 | ROGERS, JANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36248 | ROGERS, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36249 | ROGERS, JESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36250 | ROGERS, JOHNNIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36251 | ROGERS, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36252 | ROGERS, KATHY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36253 | ROGERS, KEMBERLY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36254 | ROGERS, KEMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36255 | ROGERS, KEMBERLY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36256 | ROGERS, KEMBERLY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36257 | ROGERS, LATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36258 | ROGERS, LAURIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36259 | ROGERS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36260 | ROGERS, LINDA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36261 | ROGERS, LORETTA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36262 | ROGERS, LORETTA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36263 | ROGERS, LORETTA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36264 | ROGERS, LORETTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36265 | ROGERS, LORETTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, L., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36266 | ROGERS, LUANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36267 | ROGERS, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36268 | ROGERS, MARGIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36269 | ROGERS, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36270 | ROGERS, MARJORIE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36271 | ROGERS, MARY | LAW OFF OF ROGER ROCKY WALTON, PC | 2310 WEST INTERSTATE 20, STE 200 | WALTON, ROGER | ARLINGTON | TX | 76017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36272 | ROGERS, MARY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36273 | ROGERS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36274 | ROGERS, MYRTLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36275 | ROGERS, NICOLE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36276 | ROGERS, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36277 | ROGERS, PHYLLIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36278 | ROGERS, REBECCA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36279 | ROGERS, ROBIN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36280 | ROGERS, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36281 | ROGERS, ROSEMARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36282 | ROGERS, SALLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36283 | ROGERS, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36284 | ROGERS, SHANNON ESTATE OF JACK GARRISON | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36285 | ROGERS, SHARRON | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36286 | ROGERS, SHEILA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36287 | ROGERS, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36288 | ROGERS, SHENITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36289 | ROGERS, SHIRLEY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36290 | ROGERS, STACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36291 | ROGERS, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36292 | ROGERS, VALLERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36293 | ROGERS, VICKI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36294 | ROGERS, VICKIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36295 | ROGGENBURG, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36296 | ROGIENSKI, ARLENE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36297 | ROGIER, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36298 | ROGOWSKI, SUSAN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36299 | ROHAN, LEILA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36300 | ROHE, PATRICIA A. AND ROHE, WILLIAM | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36301 | ROHLMAN, ELAINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36302 | ROHLMAN, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36303 | ROHR, CATHERINE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36304 | ROHRER, LAVERNE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36305 | ROILTON, MYRNA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36306 | ROJAS, ANNA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36307 | ROJAS, CLAUDIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36308 | ROJAS, RACHAEL | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36309 | ROLAND, BERNICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36310 | ROLAND, LETITCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36311 | ROLAND, LETITCIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36312 | ROLAND, LETITCIA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36313 | ROLAND, LETITCIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36314 | ROLAND, RAMONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36315 | ROLDAN, DEBORAH | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36316 | ROLES-MEIER, TERESA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36317 | ROLEY, KYMBAL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36318 | ROLFE, LYNN | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36319 | ROLFER, LAURIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36320 | ROLLAND, CHERYL | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36321 | ROLLAND, JANE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36322 | ROLLE, VERA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36323 | ROLLER, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36324 | ROLLER, DAWN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36325 | ROLLER, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36326 | ROLLING, LAURELL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36327 | ROLLING, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36328 | ROLLINGS, LEIGH-ANN | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36329 | ROLLINS, KELLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36330 | ROLLINS, KELLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36331 | ROLLINS, KELLIE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36332 | ROLLINS, KELLIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36333 | ROLLINS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36334 | ROLLINS, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36335 | ROLLINS, TAMINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36336 | ROLLSTIN, CHRISTAL | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36337 | ROLPH, PHYLLIS | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36338 | ROLPH, MARYANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36339 | ROMA, ELEANOR | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36340 | ROMAN, ANISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36341 | ROMAN, ANNA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36342 | ROMAN, CARMEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36343 | ROMAN, CINDY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36344 | ROMAN, DORIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36345 | ROMAN, EVELYN | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36346 | ROMAN, GLADYS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36347 | ROMAN, JACQUELINE | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36348 | ROMAN, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36349 | ROMAN, MARISOL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36350 | ROMANCHOK, MARY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36351 | ROMANO, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36352 | ROMANO, DEBORAH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36353 | ROMANO, DOREEN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36354 | ROMANO, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36355 | ROMANO, FILOMENA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36356 | ROMANO, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36357 | ROMANOFSKI, LORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36358 | ROMANS, CAROLYN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36359 | ROMANSKI, CATHERINE | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36360 | ROMANUS, BARBARA | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36361 | ROMAN-VILLADA, MAYLEE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36362 | ROMBOLA, IDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36363 | ROME, JUDITH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36364 | ROMEO, NOREEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36365 | ROMERO, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36366 | ROMERO, CASSANDRA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36367 | ROMERO, CHASITY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36368 | ROMERO, CLARA | WAGSTAFF LAW FIRM | 940 LINCOLN STREET | | DENVER | CO | 80203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36369 | ROMERO, EVELYN | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36370 | ROMERO, JACKIE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36371 | ROMERO, JULIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36372 | ROMERO, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36373 | ROMERO, LUCY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36374 | ROMERO, MATILDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36375 | ROMERO, ROSALINDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36376 | ROMERO, YVETTE | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36377 | ROMIOUS, CHARITA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36378 | ROMMELL, SUSIE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36379 | RONA PERROTTA | SULLO & SULLO, LLP | SULLO, ANDREW F. | 2020 SOUTHWEST FWY. SUITE 300 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36380 | RONDA PHELPS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36381 | RONDA, ZULMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36382 | RONDA, ZULMA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36383 | RONDA, ZULMA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36384 | RONDA, ZULMA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36385 | RONDON, RHONDA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36386 | RONEY, KECIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36387 | RONEY, LISA | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36388 | RONEY, MADELINE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36389 | RONGERO, ESTER | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERRMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36390 | ROOD, CLARA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36391 | ROOD, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36392 | ROOHAN, JANICE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36393 | ROOHAN, JANICE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36394 | ROOKER, LESLIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36395 | ROOKS-BURKIT, CYNTHIA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36396 | ROONEY, DARLENE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36397 | ROONEY-COTTRELL, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36398 | ROOP, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36399 | ROOT, KORRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36400 | ROOT, LINDA | AHDOOT & WOLFSON, PC | 10728 LINDBROOK DR | ROBERT R. AHDOOT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36401 | ROOT, LINDA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36402 | ROOT, LINDA | BURNS CHAREST LLP | 900 JACKSON STREET, STE 500 | COX, SPENCER M., COX, MARK | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36403 | ROOT, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36404 | ROOTE, CHERYL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36405 | ROOTE, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36406 | ROPELE, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36407 | ROPER, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36408 | ROPER, ELIZABETH | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36409 | ROPER, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36410 | ROPER, ELIZABETH | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36411 | ROPER, ELIZABETH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36412 | ROPER, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36413 | ROPER, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36414 | RORRISON, PATRICIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36415 | ROSA FLORENTINO | DAVIS, BETHUNE & JONES, L.L.C. | DAVIS, GRANT L. | 1100 MAIN STREET, SUITE 2930 | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36416 | ROSA WARD | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36417 | ROSA, NORA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36418 | ROSADO, MARTHA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36419 | ROSADO, SANTOS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36420 | ROSALEE COLGRAVE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36421 | ROSALES, CHRISTINE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36422 | ROSALIE FLORES | ASHCRAFT & GEREL | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36423 | ROSALIE FLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36424 | ROSARIO, EVELYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36425 | ROSARIO, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36426 | ROSARIO, MELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36427 | ROSARIO, RITA CAUSSADE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36428 | ROSARIOEREYES, PAMELA | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36429 | ROSAS, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36430 | ROSATO, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36431 | ROSATO, MARIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36432 | ROSATO, MARIA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36433 | ROSBERG, KENNALY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36434 | ROSBROOK, LISA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36435 | ROSCOE, DIANA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36436 | ROSCOE, EALEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36437 | ROSCOE, KIMBERLY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36438 | ROSE BROWN | FLETCHER V. TRAMMELL | TRAMMELL, FLETCHER V | 3262 WESTEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36439 | ROSE, AMBER | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36440 | ROSE, ARLENE | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36441 | ROSE, ARLENE | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36442 | ROSE, ARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36443 | ROSE, BLAKE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36444 | ROSE, BRENDA | SLACK & DAVIS LLP | 6001 BOLD RULER WAY, SUITE 100 | JOHN RANDOLPH DAVIS | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36445 | ROSE, CHERAE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36446 | ROSE, CHERYL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36447 | ROSE, CHRYSTAL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36448 | ROSE, ELIZABETH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36449 | ROSE, FERRANTI | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36450 | ROSE, FERRANTI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36451 | ROSE, IRENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36452 | ROSE, JAMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36453 | ROSE, JANET | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36454 | ROSE, JOYCE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36455 | ROSE, KAREN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36456 | ROSE, KAREN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36457 | ROSE, KAREN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36458 | ROSE, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36459 | ROSE, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36460 | ROSE, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36461 | ROSE, KRISTY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36462 | ROSE, LIZZIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36463 | ROSE, MARCIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36464 | ROSE, MARIANNE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36465 | ROSE, MARVELLA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36466 | ROSE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36467 | ROSE, MEGAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36468 | ROSE, MINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36469 | ROSE, NAKETA | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36470 | ROSE, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36471 | ROSE, REBECCA | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36472 | ROSE, ROSIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36473 | ROSE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36474 | ROSE, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36475 | ROSE, SUSAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36476 | ROSE, SYLVIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36477 | ROSE, SYLVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36478 | ROSE, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36479 | ROSE, VALERIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36480 | ROSE, VICKY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36481 | ROSE-BUCHANAN, ENID | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36482 | ROSECRANS, RENEE | ASHCRAFT & GEREL, LLP | GREEN, J; LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36483 | ROSECRANS, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36484 | ROSEFELD, JOSEPHINE | AHDOOT & WOLFSON, PC | 10728 LINDBROOK DR | ROBERT R. AHOOOT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36485 | ROSEFELD, JOSEPHINE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36486 | ROSEFELD, JOSEPHINE | BURNS CHAREST LLP | 900 JACKSON STREET, STE 500 | COX, SPENCER M.; COX, MARK | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36487 | ROSELL, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36488 | ROSELLE, PAMELA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36489 | ROSELLO, DARBY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36490 | ROSELYN MCMAHON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36491 | ROSEMAN, LYN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36492 | ROSEMARIA YORK | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36493 | ROSEMARY BURKE | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36494 | ROSEMARY, BROOKS | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36495 | ROSEMOND, ALICIA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | | NEW YORK | NY | 01027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36496 | ROSEN, HILDEGARD | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36497 | ROSEN, JULLIAN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36498 | ROSEN, JULLIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36499 | ROSEN, LAURA | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36500 | ROSEN, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36501 | ROSENBARGER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36502 | ROSENBARKER, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36503 | ROSENBAUER, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36504 | ROSENBERG, AUDREY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36505 | ROSENBERG, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36506 | ROSENBERG, CATHLEEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36507 | ROSENBERG, JUDITH | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36508 | ROSENBERG, MARSHA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36509 | ROSENBERG, THELMA | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36510 | ROSENBERGER, GLORIA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | EICHEN, BARRY R. - KELLY, JOHN P - | 40 ETHEL ROAD | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36511 | ROSENBERGER, SUE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36512 | ROSENBLUM, LINDA | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36513 | ROSENBLUM | ROSENBLUM, LINDA & EST OF BARRY G ROSENBLUM MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36514 | ROSENBLUM, MALKA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36515 | ROSENCRANCE, MARIAN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36516 | ROSENDIN, KATHLEEN | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36517 | ROSENSTEEL, CRYSTAL | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36518 | ROSENTHAL, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36519 | ROSENTHAL, CANDACE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | | NEW YORK | NY | 01027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36520 | ROSENTHAL, CARMEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36521 | ROSENTHAL, DEBRA | AVA LAW GROUP, INC. | 3667 VOLTAIRE STREET | VAN ARSDALE, ANDREW JACOB | SAN DIEGO | CA | 92106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36522 | ROSENTHAL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36523 | ROSENZWEIG, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36524 | ROSETH, KANDY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36525 | ROSETTI, CATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36526 | ROSICK, ELAINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36527 | ROSIE SISNEROZ | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36528 | ROSINSKI, BARBARA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36529 | ROSINSKI, CHRISTINE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36530 | ROSKI, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36531 | ROSKOP, MARGARET | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36532 | ROSPOND, GABRIELA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36533 | ROSQUETTE, KATHRYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36534 | ROSS, AMBER | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36535 | ROSS, ANISSA | WEITZ & LUXENBERG | RELKIN, ELLEN & SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36536 | ROSS, ANN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36537 | ROSS, BARBARA | MOLL LAW GROUP | 22 W WASHINGTON ST, 15 FL | R DOWNING, V BENITEZ | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36538 | ROSS, BERTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36539 | ROSS, BETSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36540 | ROSS, BETTY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36541 | ROSS, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36542 | ROSS, CAROL | MOTLEY RICE, LLC | 50 CLAY STREET, SUITE 1 | ORENT, JONATHAN D. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36543 | ROSS, CHATAQUA | LIAKOS LAW APC | 955 DEEP VALLEY DR | SUITE 3900 | PALOS VERDES PENINSULA | CA | 90274 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36544 | ROSS, CHRISTINE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36545 | ROSS, CINDY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36546 | ROSS, CRISTYNE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36547 | ROSS, DONNA | VENTURA LAW | 235 MAIN STREET | K FITZPATRICK, A RIBEIRO, N BARBER, R AGOSTINHO | DANBURY | CT | 06810 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36548 | ROSS, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36549 | ROSS, ESTHER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36550 | ROSS, FRANCES | NAPOLI SHKOLNIK, PLLC | 919 NORTH MARKET STREET, SUITE 1801 | HRUBIEC, R. JOSEPH | WILMINGTON | DE | 19801 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36551 | ROSS, GAIL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36552 | ROSS, GRACE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36553 | ROSS, GRACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36554 | ROSS, GRACE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36555 | ROSS, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36556 | ROSS, IDELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36557 | ROSS, JEWEL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36558 | ROSS, KEELE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36559 | ROSS, LAMEASIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36560 | ROSS, LAURA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36561 | ROSS, LISA | HOLLAND GROVES SCHNELLER & STOLZE LLC, | 211 N BROADWAY, STE 2625 | | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36562 | ROSS, LUZVIMINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36563 | ROSS, LYNN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36564 | ROSS, LYNN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36565 | ROSS, LYNN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36566 | ROSS, MARILYN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36567 | ROSS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36568 | ROSS, MATTIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36569 | ROSS, MATTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36570 | ROSS, MATTIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36571 | ROSS, NICOLE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36572 | ROSS, PAMELA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36573 | ROSS, PAMELA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36574 | ROSS, PAMELA L. | ZINNS LAW, LLC | 1800 PEACHTREE ST., NW, STE. 370 | | ATLANTA | GA | 30309 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36575 | ROSS, PATRICIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36576 | ROSS, PATRICIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36577 | ROSS, ROSA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36578 | ROSS, SHARLINDA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36579 | ROSS, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36580 | ROSS, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36581 | ROSS, TAMMY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36582 | ROSS, TONI | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36583 | ROSS, VERONIKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36584 | ROSS, VICKI | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36585 | ROSS, VIRGINIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36586 | ROSS, WANDA | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36587 | ROSS,NEIL W. ESTATE OF NANCY ELLEN ROSS | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36588 | ROSS-DUSKIN, PATRICIA | BLASINGAME, BURCH, GARRARD & P.C. | | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36589 | ROSSER, BRENDA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36590 | ROSSER, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36591 | ROSSER-LEWIS, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36592 | ROSSEY, MARYANN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36593 | ROSS-GIESE, MARY | SCOVERN LAW | 201 SPEAR STREET, SUITE 1100 | SCOVERN, SUSANNE N. | SAN FRANCISCO | CA | 94105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36594 | ROSSI, DENISE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36595 | ROSSI, LISA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36596 | ROSSIGNOL, SONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36597 | ROSSIGNOL, SONYA | KAZAROSIAN COSTELLO LLP | 546 MAIN STREET | COSTELLO JR., WALTER A. | HAVERHILL | MA | 01830 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36598 | ROSS-JOHNSON, IDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36599 | ROSSMAN, HARRIET | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36600 | ROSSOW, CHERYL | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36601 | ROST, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36602 | ROST, RECIE, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36603 | ROSTEK, DANIELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36604 | ROSZAK, ROSE | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36605 | ROTH, BARBI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36606 | ROTH, JANEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36607 | ROTH, MARILYNN | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36608 | ROTH, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36609 | ROTH, SUSAN | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36610 | ROTHDEUTSCHM, JOSEPH | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36611 | ROTHSCHILD, KATIE | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36612 | ROTHSCHILD, LESLIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36613 | ROTHWELL, EMMA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36614 | ROTT, DOREEN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36615 | ROTT, DOREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36616 | ROTTER, LENORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36617 | ROUGHTON, KAYLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36618 | ROUNDTREE, JUANTA | NACHAWATI LAW GROUP | G-C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36619 | ROUNSAVILLE, JODY | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36620 | ROUNSAVILLE, JODY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36621 | ROUNSLEY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36622 | ROUSE, ADRIENNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36623 | ROUSE, ANNA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36624 | ROUSE, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36625 | ROUSE, GRACE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36626 | ROUSE, PEGGY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36627 | ROUSE, SALLY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36628 | ROUSE, SHERRYANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36629 | ROUSH, MAXINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36630 | ROUSSEAU, DEBORAH | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36631 | ROUSSEAU, MERI-LYN | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36632 | ROUTH, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36633 | ROUX, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36634 | ROVITO, YOLANTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36635 | ROWE, AMANDA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36636 | ROWE, BECKY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36637 | ROWE, BRIANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36638 | ROWE, CHERYL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36639 | ROWE, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36640 | ROWE, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36641 | ROWE, DENISE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36642 | ROWE, DENISE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36643 | ROWE, KIRSTEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36644 | ROWE, LISA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36645 | ROWE, LOUANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36646 | ROWE, RAQUEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36647 | ROWE, RAYNEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36648 | ROWE, ROSEMARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36649 | ROWE, SHARON | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36650 | ROWE, TRACIE | WEITZ & LUXENBERG | RELKIN, ELLEN & SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36651 | ROWELL, TAMALA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36652 | ROWLAND, JOYCE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36653 | ROWLAND, KARA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36654 | ROWLAND, LYNNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36655 | ROWLAND, SANDRA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36656 | ROWLAND, SHELLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36657 | ROWLAND, SUSAN | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36658 | ROWLEY, DARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36659 | ROWLEY, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36660 | ROWSER, FREZENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36661 | ROWSEY, SYDNEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36662 | ROXANE SLIRE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36663 | ROXANE SLIRE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36664 | ROY, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36665 | ROY, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36666 | ROY, CLAIRE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36667 | ROY, DEBRA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36668 | ROY, FRANCES | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36669 | ROY, IDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36670 | ROY, LYNNE | DEAN OMAR BRANHAM, LLP | C/O JESSICA DEAN | 302 N. MARKET ST., SUITE 300 | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36671 | ROY, LYNNE | LANDRY & SWARR, L.L.C. | C/O FRANK SWARR | 1100 POYDRAS ST, ENERGY CENTRE, STE 2000 | NEW ORLEANS | LA | 71063 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36672 | ROY, MARIE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36673 | ROY, MARY | DECCOF, BARRY, MEGA & QUINN, P.C. | ONE SMITH HILL | BARRY, PATRICK C. | PROVIDENCE | RI | 02903 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36674 | ROY, SHARON | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36675 | ROY, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36676 | ROYAL, DONNA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36677 | ROYALL, WOLLO | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36678 | ROYBAL, VICTORIA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36679 | ROYBAL-SALAZAR, GLORIA | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36680 | ROYSE, SARAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36681 | ROYSTER, MARSHA | MOORE LAW GROUP PLLC | 1473 SOUTH 4TH STREET | SMITH, ASHTON ROSE | LOUISVILLE | KY | 40208 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36682 | ROYSTON, JANET | GOZA & HONNOLD, LLC | 9500 MALL AVE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36683 | ROZUM, KATHRYN | ONDERLAW, LLC | 1. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36684 | RUANE, THERESE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36685 | RUANE, THERESE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36686 | RUBAGO, ROSANNA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36687 | RUBATT, DAWN | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEYARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36688 | RUBEN, ROXANNE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36689 | RUBENACKER, RENE | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36690 | RUBENSTEIN, SINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36691 | RUBIN, ANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36692 | RUBIN, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36693 | RUBINO, HEATHER | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36694 | RUBIO, LILLIAN | LEFF CABRASER HEIMANN & BERNSTEIN | 250 HUDSON ST, 8TH FL | S LONDON, K MCNABB | NEW YORK | NY | 10013 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36695 | RUBIO, LILLIAN | LEFF CABRASER HEIMANN & BERNSTEIN | 250 HUDSON ST, 8TH FL | S LONDON, K MCNABB | SAN FRANCISCO | CA | 94111-3339 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36696 | RUBIO, ROMELIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36697 | RUBY WALKER | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36698 | RUBY YARBOROUGH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36699 | RUBY YARBOROUGH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36700 | RUBY, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36701 | RUBY, MADELINE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36702 | RUCH, DELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36703 | RUCK, VERONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36704 | RUCKER, ALYSSA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36705 | RUCKER, CARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36706 | RUCKER, DIANDRE ESTATE OF WILLIAM MCGEE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36707 | RUCKER, GAIL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36708 | RUCKER, HARRIETT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36709 | RUCKER, JEANETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36710 | RUCKER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36711 | RUCKER, TIFFANY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36712 | RUCKER, TIFFANY | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36713 | RUCKER, WALLANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36714 | RUCKH, DELORIS | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36715 | RUDAN, NICOLE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36716 | RUDD, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36717 | RUDEN, XIANGYI | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36718 | RUDMAN, ANKA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36719 | RUDNICK, RHONDA | HAFELI STARAN & CHRIST , P.C. | 2055 ORCHARD LAKE ROAD | | SYLVAN LAKE | MI | 48320 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36720 | RUDOFSKY, JOYCE | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36721 | RUDOLPH, EILEEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36722 | RUDOLPH, LORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36723 | RUDT, MOLLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36724 | RUDY, MADELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36725 | RUDZINSKI, CHRISTINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36726 | RUE, ROXANNE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36727 | RUE, THERESA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36728 | RUEDA, JULITA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36729 | RUEFF, PAMELA | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36730 | RUETZLER, SALLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36731 | RUFF, DELORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36732 | RUFF, REGINA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36733 | RUFF, WILLISHA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36734 | RUFFIN, CANARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36735 | RUFFIN, LORETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36736 | RUFFIN, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36737 | RUFFIN, RUTHANN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36738 | RUFFIN, RUTHANN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36739 | RUFFIN, RUTHANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36740 | RUFFIN, RUTHANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36741 | RUFFIN, TERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36742 | RUFFIN, THERESA | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36743 | RUFINO, EVELISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36744 | RUFUS, NITA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36745 | RUGE, JEAN | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36746 | RUGGIERO, MARIE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36747 | RUGGIERO, MARIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36748 | RUHL, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36749 | RUHLOW, DEBORAH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36750 | RUIZ, CYNTHIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36751 | RUIZ, LOLA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36752 | RUIZ, LUCIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36753 | RUIZ, LUCIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36754 | RUIZ, LUCIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36755 | RUIZ, LUCIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | LUKEI, SHANNON KARAVATOS, | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36756 | RUIZ, MAKI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36757 | RUIZ, MARITZA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36758 | RUIZ, MARITZAENID | CARAZO QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 | CARAZO-QUETGLAS, JORGE | GUAYNABO PUERTO | PR | 00969 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36759 | RUIZ, MARY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36760 | RUIZ, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36761 | RUIZ, MICHELLE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36762 | RUIZ, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36763 | RUIZ, PRISCILLA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36764 | RUIZ, ROBIN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36765 | RUIZ, VICTORIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36766 | RUIZ-LAW, MARIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36767 | RUIZ-LAW, MARIA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36768 | RUIZ-SUTHERLAND, BRUNILDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36769 | RUKA, FAITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36770 | RULAND, DANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36771 | RULAND, RHETA | SLACK & DAVIS LLP | 6001 BOLD RULER WAY, SUITE 100 | JOHN RANDOLPH DAVIS | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36772 | RULLI, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36773 | RUMBAUGH, DEBORAH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36774 | RUMBAUGH, FERN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36775 | RUMBLES, CAROL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36776 | RUMMEL, JOYCE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36777 | RUMMELL, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36778 | RUMORE, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36779 | RUMPH, EVETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36780 | RUMPLE, REGINA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36781 | RUMRILL, KEVIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36782 | RUMSCHLAG, MARILYN | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36783 | RUMSEY, GIORGANN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36784 | RUMSEY, JANET | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36785 | RUMSEY, KELLI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36786 | RUNDAG, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36787 | RUNDE, BARBARA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36788 | RUNDLE, JEANNE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36789 | RUNDLE, PAMELA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36790 | RUNION, DORETTA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36791 | RUNKLE, ELIZABETH | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36792 | RUNNELS | RUNNELS, MICHAEL W & EST OF JIMMY MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36793 | RUNNELS, MICHAEL WAYNE | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36794 | RUNYON, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36795 | RUNYON, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36796 | RUNYON, STEPHANIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36797 | RUNYON, STEPHANIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36798 | RUPERT, CHARLOTTE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36799 | RUPERT, ROSA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36800 | RUPERT-SIOLANDER, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36801 | RUPP, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36802 | RUPP, JUDY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36803 | RUPPEL, PETER | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36804 | RUSACKAS, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36805 | RUSH, DONNA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36806 | RUSH, ELIZABETH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36807 | RUSH, FRANCES | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36808 | RUSH, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36809 | RUSH, JOAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200; P.O. BOX 12630 (32591) | | PENSACOLA | FL | 32502- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36810 | RUSH, PATRICIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36811 | RUSH, SHIRLEY | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36812 | RUSHIA, BARBARA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36813 | RUSHIA, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36814 | RUSHING, KRISTIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36815 | RUSHING, KRISTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36816 | RUSHNOCK, MARY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36817 | RUSHWORTH, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36818 | RUSHWORTH, TINA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36819 | RUSHWORTH, TINA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36820 | RUSHWORTH, TINA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36821 | RUSK, PATRICIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36822 | RUSKUSKI, DIANE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36823 | RUSKUSKI, DIANE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36824 | RUSS, BIRGITTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36825 | RUSS, SANDRA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36826 | RUSSAW, TWILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36827 | RUSSELL JAYNES | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36828 | RUSSELL, AMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36829 | RUSSELL, ANNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36830 | RUSSELL, ARIEL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36831 | RUSSELL, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36832 | RUSSELL, BARBARA | THE MILLER FIRM, LLC | 108 RAILROAD AVE | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36833 | RUSSELL, BRENDA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36834 | RUSSELL, CAROLYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36835 | RUSSELL, CAROLYN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36836 | RUSSELL, CAROLYN | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36837 | RUSSELL, DELORES | FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 | MCMURTRAY, PATRICK D. FRAZER II, T. ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36838 | RUSSELL, HOLLY | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36839 | RUSSELL, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36840 | RUSSELL, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36841 | RUSSELL, KATHRYN | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36842 | RUSSELL, LATRESA | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36843 | RUSSELL, LATRESA | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36844 | RUSSELL, LAURIE | NACHAWATI LAW GROUP | G C HENDERSON, M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36845 | RUSSELL, MANDI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36846 | RUSSELL, MARTHA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36847 | RUSSELL, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36848 | RUSSELL, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36849 | RUSSELL, MARY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36850 | RUSSELL, MARY | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36851 | RUSSELL, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36852 | RUSSELL, MELLONIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36853 | RUSSELL, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36854 | RUSSELL, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36855 | RUSSELL, PAMELA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36856 | RUSSELL, PAMELA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36857 | RUSSELL, RALENE | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36858 | RUSSELL, REBECCA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36859 | RUSSELL, ROXANNE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36860 | RUSSELL, SUSANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36861 | RUSSELL, SUSANN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36862 | RUSSELL, SUSANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36863 | RUSSELL, SUSANN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36864 | RUSSELL, SUSANN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36865 | RUSSELL, THERESA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36866 | RUSSELL, THERESA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36867 | RUSSELL, THERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36868 | RUSSELL, THERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36869 | RUSSELL, TRUDY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36870 | RUSSELL, YVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36871 | RUSSELL-MALOW, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36872 | RUSSELL-MOSS, NINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36873 | RUSSO, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36874 | RUSSO, CHRISTINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36875 | RUSSO, ESTHER | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN | 551 FIFTH AVENUE 29TH FLOOR | E RUFFO, T GIUFFRA | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36876 | RUSSO, FRANCINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36877 | RUSSO, GEORGIANNA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, CHRISTINE | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36878 | RUSSO, JOAN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36879 | RUSSO, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36880 | RUSSO, KATHRYN | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36881 | RUSSO, LINDA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36882 | RUSSO, LUCIA EST OF JUDE RUSSO | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36883 | RUSSO, PAULA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36884 | RUSSO, PHYLLIS | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36885 | RUSSO, SHAWNA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36886 | RUSSO, VICTORIA | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN | 551 FIFTH AVENUE 29TH FLOOR | E RUFFO, T GIUFFRA | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36887 | RUSSOTTI, SUSAN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36888 | RUSSUM, KAREN | LAW OFFS. OF PETER G. ANGELOS, P.C. | 100 NORTH CHARLES ST, 22ND FLOOR | | BALTIMORE | MD | 21201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36889 | RUSTICO, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36890 | RUSTY WALTON | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36891 | RUTH COUILLARD | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36892 | RUTH COUILLARD | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36893 | RUTH STEIGERWALT | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36894 | RUTH, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36895 | RUTH, CASSANDRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36896 | RUTH, CHRISTIANNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36897 | RUTH, KAY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36898 | RUTHERFORD, DIANE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36899 | RUTHERFORD, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36900 | RUTHERFORD, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36901 | RUTHERFORD, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36902 | RUTHERFORD, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36903 | RUTHERFORD, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36904 | RUTH-LETT, NETTI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36905 | RUTKOWSKI, JEANNE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36906 | RUTKOWSKI, JEANNE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36907 | RUTKOWSKI, JEANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36908 | RUTKOWSKI, JEANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36909 | RUTKOWSKI, LORETTA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36910 | RUTKOWSKI, ROXANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36911 | RUTLAND, DEOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36912 | RUTLAND, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36913 | RUTLEDGE, BILLIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36914 | RUTLEDGE, ELAINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36915 | RUTLEDGE, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36916 | RUTLEDGE, JANELL | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36917 | RUTLEY, TERESA MARGARET | PRESZLER LAW FIRM LLP | DAIRN SHANE | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36918 | RUTNIK, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36919 | RUTTEN, BRENDA | MESHBESHER & SPENCE, LTD. | 1616 PARK AVENUE | RASO, ASHLEIGH E. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36920 | RUTUSHIN, DEBRA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36921 | RUVALCABA, EMERITA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36922 | RUZGIS, SUSAN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36923 | RYALS, GEORGIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36924 | RYALS, JOY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36925 | RYALS, PAMALA | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A FERRARO, JR. JAMES L | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | N | N | N | CONFIDENTIAL SETTLEMENT AMOUNT |
| 3.36926 | RYAN FELLER | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36927 | RYAN KIRKLAND | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36928 | RYAN, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36929 | RYAN, BRENDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22096 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36930 | RYAN, CAROL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36931 | RYAN, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36932 | RYAN, DEBRA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36933 | RYAN, DIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36934 | RYAN, ELINORE | MCGOWAN, HOOD & FELDER, LLC | 10 SHEM DR STE 300 | | MT PLEASANT | SC | 29464-5282 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36935 | RYAN, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36936 | RYAN, JANIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36937 | RYAN, JEANNIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36938 | RYAN, LILLIAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36939 | RYAN, LILLIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36940 | RYAN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36941 | RYAN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36942 | RYAN, MARGARET | HAUSFELD | 888 16TH ST NW STE 300 | | WASHINGTON | DC | 20006-4103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36943 | RYAN, MARIE | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A FERRARO, JR. JAMES L | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | N | N | N | CONFIDENTIAL SETTLEMENT AMOUNT |
| 3.36944 | RYAN, OLIVIA | TORNOERMAN LAW LLC | 2105 MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36945 | RYAN, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36946 | RYAN, RITA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36947 | RYAN, SUSAN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36948 | RYANN-MANN, KATHLEEN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36949 | RYANS, EULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36950 | RYBICKI, BONNIE | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36951 | RYBICKI, LEONA | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36952 | RYDEN, CATHY | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36953 | RYDER, JOY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36954 | RYDZINSKI, ADELE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36955 | RYERSON, DAMARIS | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36956 | RYLANT, TANYA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36957 | RYLEY, TINA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36958 | RYSDYK, CHRISTINE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36959 | RZANCA, MARILYN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36960 | RZANCA, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36961 | RZEPECKI, RITA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36962 | RZEPECKI, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36963 | SAARI, PAMELA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36964 | SAAVEDRA, SONIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36965 | SABALA, RITA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36966 | SABATINE, LISA | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36967 | SABATINO, RANDY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36968 | SABB, DEBORAH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36969 | SABB, LUBERDA | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36970 | SABB, TRANACE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36971 | SABEL, MARGARET | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36972 | SABELLA, OLINDA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36973 | SABER, BARBARA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36974 | SABLAN, JULIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36975 | SABOE, CINDY | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36976 | SABOURIN, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36977 | SABOURIN, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36978 | SABOURIN, MARGARET | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36979 | SACCANY, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36980 | SACCURATO, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36981 | SACHER, HELENE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36982 | SACHS, EILEEN | DELL & DEAN PLLC | 1225 FRANKLIN AVENUE SUITE 450 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36983 | SACHS, JUDITH | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36984 | SACHS, MARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36985 | SACHTLEBEN, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36986 | SACK, SANDRA | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36987 | SACKETT, DAPHNE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36988 | SACKETT, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36989 | SACKRIDER, MARGARET | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36990 | SACKS, SHEILA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATO O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36991 | SADDLER, MARGARET | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, L. & SCOTT S. | 810 KANAWHA BLVD. EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36992 | SADDLER-PHILLIBERT, SONIA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36993 | SADLER, BETTY | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36994 | SADLER, MELANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36995 | SADLER, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36996 | SADLER, SANDRA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36997 | SADLER, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36998 | SADLER, SANDRA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36999 | SADLER, SANDRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37000 | SADLER, SHARON | CORRIE YACKULIC LAW FIRM, PLLC | 110 PREFONTAINE PL SOUTH, STE 304 | YACKULIC, CORRIE | SEATTLE | WA | 98104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37001 | SADLER, SUZAN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37002 | SADOWSKI, CHRISTINE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37003 | SADOWSKI, SUSAN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37004 | SADWIN, SUE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37005 | SAEZ, TATIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37006 | SAFFORD, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37007 | SAFIER-KAPLAN, CAROL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37008 | SAFKOS, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37009 | SAFLOR, ELEUTERIA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37010 | SAGE, JOYCE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37011 | SAGO, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37012 | SAHIN, NAZLI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37013 | SAHYOUN, WENDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37014 | SAI, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37015 | SAIA, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37016 | SAIA, PETER | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37017 | SAJDERA, JOZEFA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37018 | SAKCRISKA, ANTOINETTA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37019 | SAKOWSKI, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37020 | SALADYGA, JACQUELYNN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37021 | SALAMANCA, SILVIA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37022 | SALAMANCA, SILVIA | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37023 | SALAMI, DESHONDRA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37024 | SALAMIPOUR, MARYAM | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37025 | SALAMO, HILDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37026 | SALAMONE, SANDRA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37027 | SALAS, ALICE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37028 | SALAS, DEENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37029 | SALAS, DOLORES | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37030 | SALAS, HOLLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37031 | SALAS, SAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37032 | SALAS, SUSANA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37033 | SALAVICS, PAMELA | HAUSFELD | 888 16TH ST NW STE 300 | | WASHINGTON | DC | 20006-4103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37034 | SALAZAR, ALYSSA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37035 | SALAZAR, ANTOINETTA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37036 | SALAZAR, CELIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37037 | SALAZAR, CELIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37038 | SALAZAR, CELIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37039 | SALAZAR, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37040 | SALAZAR, DOLORES | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37041 | SALAZAR, DOLORES | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37042 | SALAZAR, JANICE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37043 | SALAZAR, JOSEPHINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37044 | SALAZAR, KATHYNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37045 | SALAZAR, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37046 | SALAZAR, LORI | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37047 | SALAZAR, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37048 | SALAZAR, LORI | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37049 | SALAZAR, LORI | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37050 | SALAZAR, MARIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37051 | SALAZAR, MARSHA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37052 | SALAZAR, MARTHA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37053 | SALAZAR, MONICA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37054 | SALAZAR, MONICA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37055 | SALAZAR, MONICA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37056 | SALAZAR, MONICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37057 | SALAZAR, NORA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37058 | SALAZAR, NORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37059 | SALAZAR, PEARL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37060 | SALAZAR, VERONICA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | SANDIFER, TAKEENA T. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37061 | SALAZAR-ROYBAL, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37062 | SALCE, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37063 | SALCEDO, MARIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37064 | SALCIDO, HELEN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37065 | SALCIDO, MARY | MILLER PITT FELDMAN & MCANALLY P.C. | C/O PETER TIMOLEON LIMPERIS | 1 S. CHURCH AVE., STE. 900 | TUCSON | AZ | 85701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37066 | SALCIDO, MARY AND SALCIDO, FRANK | KARST & VON OISTE, LLP | C/O ERIC KARST | 23923 GOSLING RD, SUITE A | SPRING | TX | 77389 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37067 | SALDANA, ANNIE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT'S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37068 | SALDANA, ANTHONY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37069 | SALDANA, GRACIELA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37070 | SALDANA, KAY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37071 | SALDANA, SANDRA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37072 | SALDANA-KINTNER, LAURA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37073 | SALDIVAR, JULIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37074 | SALEEM, FRIEDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37075 | SALEEM, FRIEDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37076 | SALEEN, JESSIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37077 | SALEM, NANCY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37078 | SALERNO, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37079 | SALERNO, WANDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37080 | SALES, CHARLOTTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37081 | SALES, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37082 | SALFEN, JONDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37083 | SALFI, KATHLEEN | NAPOLI SHKOLNIK, PLLC | SACKS, SHAYNA E. | 360 LEXINGTON AVE, 11TH FL. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37084 | SALGADO, CARMELA | MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 | WAY, BRENDAN D.S. MUNOZ, CATALINA S | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37085 | SALGUERO, ELSA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37086 | SALI, JOYCE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37087 | SALIBA, ROSE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37088 | SALIGAN, YAESURI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37089 | SALIMA, FAAUGA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37090 | SALINAS, ENRIQUETA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37091 | SALINAS, JUANA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37092 | SALINAS, MARIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37093 | SALISBURY, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37094 | SALISBURY, CYNTHIA | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37095 | SALKIN, DEBORAH | LEVY BALDANTE FINNEY & RUBENSTEIN | 1845 WALNUT ST., SUITE 1300 | RUBENSTEIN, MARTIN R COHEN, MARK R. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37096 | SALKIN, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37097 | SALKO, DENNIS | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37098 | SALLAS, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37099 | SALLEE, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37100 | SALLEY, JUDY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37101 | SALLEY, MONTIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37102 | SALLFELDER, WYNELLE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37103 | SALLFELDER, WYNELLE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37104 | SALLING, GILLIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37105 | SALLIS, PAMELA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37106 | SALLOUM, MAUREEN | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37107 | SALLY FREDELL | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37108 | SALLY, ASHOK | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37109 | SALLYANN ELIAS | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37110 | SALMANS, JULIE | SEEGER WEISS LP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER DANIEL, SINDHU S. | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37111 | SALMINEN, GEORGIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37112 | SALMON, DEBORAH | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37113 | SALMON, DEBORAH | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37114 | SALMON, JONNIE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37115 | SALMON, JONNIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37116 | SALMON, JUDITH | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37117 | SALMON-MUSSO, LILLIAN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37118 | SALOMAO, POLYANA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37119 | SALOMAO, POLYANA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37120 | SALOMAO, POLYANA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37121 | SALOMAO, POLYANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37122 | SALOMAO, POLYANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37123 | SALOME EDGEWORTH | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37124 | SALSBERG, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37125 | SALTER, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37126 | SALTER, KAREN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37127 | SALTER, KAREN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37128 | SALTER, MARY | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37129 | SALTER, MYLOVE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | STEPHENSON, W. CAMERON | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37130 | SALTER, RUBY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37131 | SALTER, WILLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37132 | SALTERS, LAKEYSHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37133 | SALTERS, REBECCA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37134 | SALTERS, SYDNEY | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37135 | SALTERS, TOMMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37136 | SALTO, ADELINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37137 | SALTPAW, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37138 | SALVADOR, ANA | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37139 | SALVADOR, TERESITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37140 | SALVATORE, MARY | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37141 | SALVATORE, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37142 | SALVEMINI, LISA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37143 | SALVEMINI, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37144 | SALVEMINI, LISA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37145 | SALVEMINI, LISA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37146 | SALVO, LAURA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37147 | SALVO, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37148 | SALVO, LAURA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37149 | SALVO, LAURA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37150 | SALYER, LYNN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37151 | SALYER, YONA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37152 | SALYERS, BARBARA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37153 | SALYERS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37154 | SALYERS, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37155 | SALYERS, JONELLA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37156 | SALYERS, SHELIA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37157 | SALZMANN, JEAN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37158 | SAM, JENNY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37159 | SAMANICA, ELIZABETH VIEIRA FURTADO | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37160 | SAMANTHA DEDMAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37161 | SAMARA, IBTESAM | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37162 | SAMAREL, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37163 | SAMAYOA, CAROLINA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37164 | SAMBO, GEMMA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | MCGEE, AMANDA D | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37165 | SAMBO, CAROL | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37166 | SAMBURSKY, JEAN | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37167 | SAMET, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37168 | SAMETINI, GLORIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37169 | SAMETINI, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37170 | SAMIA, DORI ESTATE OF JOHN DEGRAZIA | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02914 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37171 | SAMMONS, SARA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37172 | SAMMONS, SUSAN | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37173 | SAMONTE, TAMMY | LAW OFFICES OF JAMES SCOTT FARRIN | 280 MANGUM STREET, SUITE 400 | JACKSON, GARY W. | DURHAM | NC | 27701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37174 | SAMPIETRO, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37175 | SAMPLE, BARBARA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37176 | SAMPLE, DORIS | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37177 | SAMPLE, GENA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37178 | SAMPLE, MARY | BABBITT, JOHNSON, OSBORNE & LECLAINCHE, P.A. | PO BOX 222881 | | WEST PALM BCH | FL | 33422-2881 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37179 | SAMPLE, MARY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37180 | SAMPLER, DOREEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37181 | SAMPLES, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37182 | SAMPSON, BETTY | AHDOOT & WOLFSON, PC | 10728 LINDBROOK DR | ROBERT R. AHDOOT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37183 | SAMPSON, BETTY | BURNS CHAREST LLP | 900 JACKSON STREET, STE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37184 | SAMPSON, BETTY | BURNS CHAREST LLP | 365 CANAL ST, STE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37185 | SAMPSON, HANNAH | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37186 | SAMPSON, IRIS | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37187 | SAMPSON, JO ANN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37188 | SAMPSON, LISA | NACHAWATI LAW GROUP | ERIC POULICHOT; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37189 | SAMPSON, PHILANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37190 | SAMS, ANETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37191 | SAMS, SCARLETT | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37192 | SAMSON, CARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37193 | SAMUEL, BETTIE | NAPOLI SHKOLNIK, PLLC | 919 NORTH MARKET STREET, SUITE 1801 | HRUBIEC, R. JOSEPH | WILMINGTON | DE | 19801 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37194 | SAMUEL, CRYSTAL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37195 | SAMUEL, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37196 | SAMUEL, HILDA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37197 | SAMUEL, VAN | NACHAWATI LAW GROUP | ERIC POULICHOT; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37198 | SAMUELS, BRENDA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37199 | SAMUELS, LESIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37200 | SAMUELS, RACHAEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37201 | SAMUELS, SABRINA | GOZA & HONNOLD, LLC | 9500 MALL 402 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37202 | SAMUELS, VIRGIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37203 | SAMUELSBARIL, DEBORAH | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37204 | SAMUELSEN, BARBARA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37205 | SAMUELSEN, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37206 | SAMUELSON, ROSE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37207 | SAMUELU, LIPENS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37208 | SAMURA, KOYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37209 | SAN FILIPPO, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37210 | SAN FILIPPO, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37211 | SAN FILIPPO, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37212 | SAN FILIPPO, SARAH | PORTER & MAGOLF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37213 | SAN FILIPPO, SARAH | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37214 | SAN FILIPPO, SARAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37215 | SAN JUAN, ELISABETH | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37216 | SAN NICOLAS, DIANA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37217 | SANABRIA, GLADYS | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37218 | SANBORN, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37219 | SANCHEZ, ADELITA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37220 | SANCHEZ, ADELITA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37221 | SANCHEZ, AIDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37222 | SANCHEZ, ALICIA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37223 | SANCHEZ, AMANDA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37224 | SANCHEZ, ANABEL | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37225 | SANCHEZ, ANGELA | ARNOLD & ITKIN LLP | 6009 MEMORIAL DRIVE | | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37226 | SANCHEZ, BRENDA | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37227 | SANCHEZ, CARMEN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37228 | SANCHEZ, CINDY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37229 | SANCHEZ, CONCEPCION | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37230 | SANCHEZ, DORA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37231 | SANCHEZ, DORELIA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37232 | SANCHEZ, FLORENCIA | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37233 | SANCHEZ, GENA | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37234 | SANCHEZ, IRENE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37235 | SANCHEZ, ISABEL | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37236 | SANCHEZ, IVETTE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37237 | SANCHEZ, JESUSA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37238 | SANCHEZ, JESUSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37239 | SANCHEZ, JUANITA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37240 | SANCHEZ, JULIE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37241 | SANCHEZ, JULIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37242 | SANCHEZ, JULIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37243 | SANCHEZ, JULIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37244 | SANCHEZ, KAREN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37245 | SANCHEZ, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37246 | SANCHEZ, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37247 | SANCHEZ, LENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37248 | SANCHEZ, LESLIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37249 | SANCHEZ, LINDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37250 | SANCHEZ, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37251 | SANCHEZ, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37252 | SANCHEZ, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37253 | SANCHEZ, MARIANELA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37254 | SANCHEZ, MARINA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37255 | SANCHEZ, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37256 | SANCHEZ, MARTHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37257 | SANCHEZ, MARTHA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37258 | SANCHEZ, MONICA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37259 | SANCHEZ, MONICA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37260 | SANCHEZ, MONICA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37261 | SANCHEZ, MONICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37262 | SANCHEZ, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37263 | SANCHEZ, NATALIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37264 | SANCHEZ, NORA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37265 | SANCHEZ, PAMELA | JOHNSON LAW GROUP | 2925 RICHMOND AVE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37266 | SANCHEZ, PURIFICACION | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37267 | SANCHEZ, PURIFICACION | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37268 | SANCHEZ, PURIFICACION | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37269 | SANCHEZ, PURIFICACION | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37270 | SANCHEZ, PURIFICACION | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37271 | SANCHEZ, PURIFICACION | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37272 | SANCHEZ, ROSALINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37273 | SANCHEZ, ROSELINDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37274 | SANCHEZ, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37275 | SANCHEZ, TAMMY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37276 | SANCHEZ, VERONICA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37277 | SANCHEZ, YANETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37278 | SANCHEZ, YOLANDA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37279 | SANCHEZ, YUDMILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37280 | SANCHEZ, YUDMILA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37281 | SANCHEZ, YUDMILA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37282 | SANCHEZ, YVONNE | KIESEL LAW, LLP | 8648 WILSHIRE BLVD | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37283 | SANCHEZ, YVONNE | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37284 | SANCHEZ, YVONNE | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37285 | SANCHEZ-LOPEZ, SANDRA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37286 | SANCTIS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37287 | SANDAGE, SHARON | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37288 | SANDAU, LEONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37289 | SANDAU, LEONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37290 | SANDAU, LEONA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37291 | SANDAU, LEONA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37292 | SANDBERG, GEORGIA | THE SEGAL LAW FIRM | 810 KANAWHA BLVD, EAST | | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37293 | SANDBORN, MARY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37294 | SANDELIN, LAUREN | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37295 | SANDELIN, LUCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37296 | SANDERS, ANNA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37297 | SANDERS, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37298 | SANDERS, CAROL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37299 | SANDERS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37300 | SANDERS, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37301 | SANDERS, DENNISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37302 | SANDERS, DONNA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37303 | SANDERS, EVELINA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37304 | SANDERS, GAIL | LAW OFFS. OF PETER G. ANGELOS, P.C. | 100 NORTH CHARLES ST, 22ND FLOOR | | BALTIMORE | MD | 21201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37305 | SANDERS, GEORGIA | DICELLO LEVITT GUTZLER LLC | 7556 MENTOR AVENUE | | MENTOR | OH | 44060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37306 | SANDERS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37307 | SANDERS, JANICE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37308 | SANDERS, KATHLEEN | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37309 | SANDERS, MANOLITA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37310 | SANDERS, MELEIA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37311 | SANDERS, MELICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37312 | SANDERS, MONTERESA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37313 | SANDERS, MONTERESA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET LUNDY, MATTHEW KOHRS, | NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37314 | SANDERS, PATRICIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37315 | SANDERS, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37316 | SANDERS, PATTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37317 | SANDERS, PAULA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37318 | SANDERS, PAULA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37319 | SANDERS, RONDELL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37320 | SANDERS, ROSE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37321 | SANDERS, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37322 | SANDERS, SHANNON | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37323 | SANDERS, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37324 | SANDERS, TEMETRUS | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37325 | SANDERS, TINA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37326 | SANDERS, WILLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37327 | SANDERSON, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37328 | SANDERSON, LAURIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37329 | SANDERSON, LAURIE | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37330 | SANDERSON, LAURIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37331 | SANDERSON, LYNETH | THE CUFFIE LAW FIRM | 3080 CAMPBELLTON ROAD SOUTHWEST | T CUFFIE, M BENSON | ATLANTA | GA | 30311 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37332 | SANDERSON, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37333 | SANDIFER, KATHERINE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37334 | SANDIFER, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37335 | SANDLAUFER, DEBORAH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37336 | SANDLAUFER, DEBORAH | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37337 | SANDLAUFER, DEBORAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37338 | SANDLIN, LORINE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37339 | SANDLIN, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37340 | SANDLIN, THERETHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37341 | SANDMAN, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET ZINNS, SHARON | 218 COMMERCE STREET ZINNS, SHARON | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37342 | SANDMAN, JANET | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37343 | SANDMAN, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37344 | SANDOVAL, ANGIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37345 | SANDOVAL, CYNTHIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37346 | SANDOVAL, DENICE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37347 | SANDOVAL, DOLORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37348 | SANDOVAL, GRACIELA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37349 | SANDOVAL, JULIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37350 | SANDOVAL, KATHIE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37351 | SANDOVAL, KELLY ESTATE OF PATSY | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37352 | SANDOVAL, MARIA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, FELLER, JOEL J. | SUITE 3450 ROSS, ROBERT | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37353 | SANDOVAL, MILDRED | NACHAWATI LAW GROUP | G-C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37354 | SANDOVAL, SAN JUANA | WEITZ & LUXENBERG | MARK BRATT | 1880 CENTURY PARK EAST, SUITE 700 | LOS ANGELES | CA | 90067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37355 | SANDOVAL, TANYA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37356 | SANDRA AARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37357 | SANDRA DONLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37358 | SANDRA JOHNSON | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37359 | SANDRA LOSI | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37360 | SANDRA MARSHALL | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | | BEVERLY HILLS | CA | 90211- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37361 | SANDRA ROBERTS | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37362 | SANDRA STEINBERG | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37363 | SANDRA TONSETH | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37364 | SANDRA ZIMMERMAN | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37365 | SANDRETH, VIRGINIA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37366 | SANDS, SWANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37367 | SANDUSKY, LAQUITA | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37368 | SANDUSKY, LORETTA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37369 | SANDUSKY, LORETTA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37370 | SANDUSKY, LORETTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37371 | SANDUSKY, LORETTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | LUKEL, SHANNON KARAVATOS, | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37372 | SANDWELL, REISHA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37373 | SANFORD, BRANDI | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37374 | SANGASTIANO, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37375 | SANGER, SARAH | NACHAWATI LAW GROUP | G-C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37376 | SANGUINETTI, MARIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37377 | SANJORIO, PERPETUA | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37378 | SANNICOLAS, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37379 | SANNING, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37380 | SANNING, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37381 | SANNING, CAROL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37382 | SANNINO, SUSAN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37383 | SANSHUCK, SHIREEN | ARNOLD & ITKIN LP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37384 | SANSONE, KRISTINA | POURCIAU LAW FIRM LLP | 650 POYDRAS ST | STE 2519 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37385 | SANTANA, ANN | COHEN, PLACITELLA & ROTH, P.C. | 2001 MARKET ST, SUITE 2900 | GEIER, DENNIS M. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37386 | SANTANA, ANN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | EPHRON, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37387 | SANTANA, CARMEN N. | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37388 | SANTANA, DELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37389 | SANTANA, MARTHA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37390 | SANTANA, ROBERT AND SANTANA, DIANNA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37391 | SANTANGELO, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37392 | SANTEE, VALDA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37393 | SANTEL, SHARYN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37394 | SANTELLANA, ELIDA | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37395 | SANTIAGO, CARMEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37396 | SANTIAGO, IDELLA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37397 | SANTIAGO, IVONNE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37398 | SANTIAGO, LESLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37399 | SANTIAGO, MAYRA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37400 | SANTIAGO, MYRNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37401 | SANTIAGO, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37402 | SANTIAGO, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37403 | SANTIAGO, SARA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37404 | SANTIAGO, SHANNON | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37405 | SANTIAGO, TRINA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37406 | SANTIBANEZ, ALEJANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37407 | SANTILLI, TULLIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37408 | SANTISTEBAN, THAMAR | LAW OFF. OF NICHOLAS A. BOYLAN, APC | 233 A STREET, SUITE 1205 | VAVASOUR, LIAM F BOYLAN, NICHOLAS A | SAN DIEGO | CA | 92101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37409 | SANTO, BARBARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37410 | SANTORA, JANET | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37411 | SANTOS, AMELIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37412 | SANTOS, ANALEXIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37413 | SANTOS, CRISTINA | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37414 | SANTOS, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37415 | SANTOS, ELIZABETH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37416 | SANTOS, GENOVEVA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3540 S. I-10 SERVICE RD W, STE 300 | | METAIRIE | LA | 70001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37417 | SANTOS, JUDYTH | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37418 | SANTOS, JUDYTH | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37419 | SANTOS, MARISOL | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37420 | SANTOS, MONINA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37421 | SANTOS, MONINA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37422 | SANTOS, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37423 | SANTOS, PATRICIA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37424 | SANTOYA, GINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37425 | SANVILLE, NANCEE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37426 | SAPAUGH, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37427 | SAPIDA, RAFFAELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37428 | SAPP, DEIDRAE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37429 | SAPP, DEIDRAE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37430 | SAPP, DEIDRAE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37431 | SAPP, DEIDRAE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37432 | SAPP, EULA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37433 | SAPP, EULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37434 | SAPP, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37435 | SAPP, MIRANDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37436 | SAPP, TRACI | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37437 | SAPPER, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37438 | SARA AYERS | BARON & BUDD, P.C. | MANN, JONAS | 3102 OAK LAWN AVENUE, SUITE 1100 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37439 | SARABIA, JASMINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37440 | SARAH MASON | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37441 | SARAH, KATHY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37442 | SARANTOPOULOS, CHARLOTTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37443 | SARANTOU, AMY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37444 | SARANTOU, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37445 | SARAPPO, ELAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37446 | SARCHETTE, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37447 | SARCHETTE, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37448 | SARCHETTE, SANDRA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37449 | SARCHETTE, SANDRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37450 | SARCONE, NANCY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37451 | SARCONE, NANCY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37452 | SARDONI, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37453 | SARGENT, AMBER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37454 | SARGENT, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37455 | SARGENT, DEANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37456 | SARGENT, OCTAVIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37457 | SARIAN, FLORA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37458 | SARIANO, MARIA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37459 | SARKADI, SILVIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37460 | SARMIENTO, ROSSINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37461 | SARTAIN, ROBIN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37462 | SARTIN, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37463 | SARVER, DIANE | FLETCHER V. TRAMMELL | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37464 | SARVEY, VICTORIA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37465 | SASAKI, ELENA | AHDOOT & WOLFSON, PC | 10728 LINDBROOK DR | ROBERT R. AHDOOT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37466 | SASAKI, ELENA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37467 | SASAKI, ELENA | BURNS CHAREST LLP | 900 JACKSON STREET, STE 500 | COX, SPENCER M., COX, MARK | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37468 | SASALA, SHANNON | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37469 | SASS, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37470 | SASSEN, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37471 | SASSER, TERRIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37472 | SASSOLINO, KATHLEEN | POWERS ROGERS & SMITH LLP | 70 W. MADISON, SUITE 5500 | | CHICAGO | IL | 06060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37473 | SATCHELL, VIVIAN | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37474 | SATCHMEL, BATOUL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37475 | SATHER, PATRICIA | NAPOLI SHKOLNIK, PLLC | 400 BROADACLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37476 | SATTSON, AUDREY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37477 | SATTERFIELD, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37478 | SATTERWHITE-MUHAMMAD, BARBARA | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37479 | SAUCEDO, CLARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37480 | SAUCEDO, DELFINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37481 | SAUCEDO, MONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37482 | SAUCEDO, MONICA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37483 | SAUCEDO, MONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37484 | SAUCEDO, MONICA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37485 | SAUCEDO, YOLANDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37486 | SAUCEDO, YOLANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37487 | SAUCER, LORI | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37488 | SAUCIER, KAYLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37489 | SAUCIER, LEONIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37490 | SAUER, SHEILA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37491 | SAUL, SCOTTYE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37492 | SAULNIER, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37493 | SAULSBERRY, CHRISTINE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37494 | SAULSBERRY, GENEVA | NACHAWATI LAW GROUP | G C HENDERSON; M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37495 | SAULTER, LEAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37496 | SAULTERS, LINDA | THE ENTREKIN LAW FIRM | 1021 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37497 | SAUNDERS, DIANA | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37498 | SAUNDERS, DIANA | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37499 | SAUNDERS, FRANCES | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37500 | SAUNDERS, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37501 | SAUNDERS, LISSA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37502 | SAUNDERS, MILDRED | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37503 | SAUNDERS, PAULA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3540 S. I-10 SERVICE RD W, STE 300 | | METAIRIE | LA | 70001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37504 | SAUNDERS, PAULETTE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | GIBBS C. HENDERSON | DALLAS | TX | 75231- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37505 | SAUNDERS, PAULETTE | ZINNS LAW, LLC | 1800 PEACHTREE ST., NW, STE. 370 | | ATLANTA | GA | 30309- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37506 | SAUNDERS, RUBY | NACHAWATI LAW GROUP | G C HENDERSON; M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37507 | SAUNDERS, SAUNDRA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37508 | SAUNDERS, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37509 | SAUNDERS, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37510 | SAUNDERS, WILMA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKET STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37511 | SAUNDERS, YVONNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37512 | SAUSMAN, LESLIE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37513 | SAUSMAN, SHANNON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37514 | SAUSMAN, SHANNON | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37515 | SAUSMAN, SHANNON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37516 | SAUSMAN, SHANNON | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37517 | SAUSMAN, SHANNON | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37518 | SAUTER, NANCY | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37519 | SAUVAGE, JULIETTE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37520 | SAUVE, APRIL | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37521 | SAUVE, EVE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37522 | SAVA, DANIELA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37523 | SAVAGE, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37524 | SAVAGE, BETSY AND SAVAGE, JOSEPH | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37525 | SAVAGE, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37526 | SAVAGE, DEBORAH | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37527 | SAVAGE, DIANE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37528 | SAVAGE, DIANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37529 | SAVAGE, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37530 | SAVAGE, IDONIA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37531 | SAVAGE, JOJEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37532 | SAVAGE, LAUREN | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37533 | SAVAGE, MARILYN | BERKE LAW FIRM, PA | PO BOX 101530 | BERKE, BILL B. | CAPE CORAL | FL | 33910-1530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37534 | SAVAGE, RACHEL | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37535 | SAVITSKY, BROOKE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37536 | SAVITZ, NORMA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37537 | SAVOIE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37538 | SAVONA, MAUREEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37539 | SAVOY, MARGARET | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37540 | SAVUSA, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37541 | SAVAGE, SORAYA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37542 | SAWICKI, STELLA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37543 | SAWKA, LINDA AND SAWKA, CHARLES A | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37544 | SAWRIE, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37545 | SAWTELLE, LORRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37546 | SAWYER, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37547 | SAWYER, BONNIE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37548 | SAWYER, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37549 | SAWYER, BONNIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37550 | SAWYER, BONNIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37551 | SAWYER, DONNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37552 | SAWYER, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37553 | SAWYER, DONNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37554 | SAWYER, ELIZABETH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37555 | SAWYER, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37556 | SAWYER, ELIZABETH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37557 | SAWYER, JAMIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37558 | SAWYER, JOY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37559 | SAWYER, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37560 | SAWYER, NINA | LANGDON & EMISON | 911 MAIN STREET | EMISON, BRETT A | LEXINGTON | MO | 64067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37561 | SAWYER, THERESA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37562 | SAWYER-DEAQUINO, RHONDA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37563 | SAWYERS, KAREN | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37564 | SAX, CYNTHIA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37565 | SAXON, CINDY | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37566 | SAYEGH, CHERYL | HART MCLAUGHLIN & ELDRIDGE | 22 W WASHINGTON ST STE 1600 | R MCLAUGHLIN, J PRIOR, K POZAN | CHICAGO | IL | 60602-1615 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37567 | SAYERS, DEBRAH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37568 | SAYLER, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37569 | SAYLES, BERTHA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37570 | SAYLES, MONIQUE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37571 | SAYLES, OLLIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37572 | SAYLOR, APRIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37573 | SAYLOR, ESTHER | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37574 | SAYLOR, GEORGIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37575 | SAYLOR, KRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37576 | SAYLOR, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37577 | SAYLOR, VICKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37578 | SAYSACKDY, BROOKE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37579 | SCAFF, PAMELA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37580 | SCAFF, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37581 | SCAFFIDI, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37582 | SCAFURI, LORETTA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37583 | SCAGLIONE, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37584 | SCALA, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37585 | SCALES, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37586 | SCALES, CRYSTAL | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37587 | SCALF, TONYA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37588 | SCALF, YANET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37589 | SCALZO, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37590 | SCAMAN, LINDA | SLACK & DAVIS LLP | 6001 BOLD RULER WAY, SUITE 100 | JOHN RANDOLPH DAVIS | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37591 | SCANLON, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37592 | SCANZELLO, NANCY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKRET STREET, SUITE 3450 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37593 | SCARBERRY, BEATRICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37594 | SCARBERRY, TERESA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37595 | SCARBOROUGH, JONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37596 | SCARBOROUGH, PAULA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37597 | SCARBOROUGH-OLAGUE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37598 | SCARBROUGH, CATHERINE | DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, STE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37599 | SCARLATO, THERESA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37600 | SCARLATO, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37601 | SCARLET, DESSEREE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37602 | SCARLETT, LILLIE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37603 | SCARLETT, LILLIE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37604 | SCARLETT, LILLIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37605 | SCARLETT, LILLIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37606 | SCARLETT, LILLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37607 | SCARLETT, LILLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37608 | SCARLETT, LILLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37609 | SCARLETT, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37610 | SCARLETT-ROGERS, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37611 | SCARLETT-ROGERS, JANET | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37612 | SCARLETT-ROGERS, JANET | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37613 | SCARPINO, LORI | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DR | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37614 | SCARRONE, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37615 | SCARROW, CONNIE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37616 | SCATTAREGGAN, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37617 | SCATTERFIELD, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37618 | SCERBO, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37619 | SCHAAF, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37620 | SCHABER, GINGER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37621 | SCHACK, LYNN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37622 | SCHACKEL, JANEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37623 | SCHACKEL, JANEEN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37624 | SCHACKEL, JANEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37625 | SCHACKEL, JANEEN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37626 | SCHACKEL, JANEEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37627 | SCHAEFER, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37628 | SCHAEFER, KRISTIN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37629 | SCHAEFER, LORRAINE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37630 | SCHAEFER, LORRAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37631 | SCHAEFERLE, JOYCE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37632 | SCHAEFERLE, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37633 | SCHAEFER-ROGERS, KRISTIN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37634 | SCHAFER, DONNA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37635 | SCHAFER, ELLEN | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37636 | SCHAFER-FLATT, NATALIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37637 | SCHAFER, JANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37638 | SCHAFER, LESLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37639 | SCHAFFER, LYNDA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37640 | SCHAFFER, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37641 | SCHAFLE, JOAN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37642 | SCHALIT, ERICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37643 | SCHAMP, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37644 | SCHANTZ, THERESE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37645 | SCHAPIRO, LIQUN | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37646 | SCHAPPERLE, MARGIE | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST LECKMAN, T. MATTHEW BRASLOW | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37647 | SCHAPS, SCOTT | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37648 | SCHAPS, SCOTT | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 128 | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37649 | SCHARFSTEIN, HARRIET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37650 | SCHARPF, LEAH | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37651 | SCHATTEN-FORREST, KAAYDAH | NACHAWATI LAW GROUP | G C HENDERSON; M N NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37652 | SCHATTILLY, TERRY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37653 | SCHATTILLY, TERRY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37654 | SCHATZ, STEFANI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37655 | SCHAUB, LARA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37656 | SCHAUB, NORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37657 | SCHAUB, NORA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37658 | SCHAUB, NORA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37659 | SCHAUMKEL, ALISI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37660 | SCHAUR, MARGARET | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37661 | SCHAUWECKER, JEAN | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37662 | SCHEELE, SUSAN | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST LECKMAN, T. MATTHEW | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37663 | SCHEFFER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37664 | SCHEFFER, TINA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37665 | SCHEFFER, TINA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37666 | SCHEFFLER, LINDA | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37667 | SCHEFTNER, TRACIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37668 | SCHEFTNER, TRACIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37669 | SCHEFTNER, TRACIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37670 | SCHEFTNER, TRACIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37671 | SCHEFTNER, TRACIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37672 | SCHEIDT, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37673 | SCHEIDT, CYNTHIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37674 | SCHEIDT, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37675 | SCHEIDT, CYNTHIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37676 | SCHEIDT, CYNTHIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37677 | SCHEINFELD, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37678 | SCHELER, MARCIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37679 | SCHELL, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37680 | SCHELLER, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37681 | SCHELLING, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37682 | SCHELLINGER, GAIL | HARRISON DAVIS STEAKLEY MORRISON JONES, PC | 5 RITCHIE RD | | WACO | TX | 76712 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37683 | SCHENCK, MARILYN | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37684 | SCHENCK, VICKIE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37685 | SCHENK, JACQUELINE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37686 | SCHENK, JACQUELINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37687 | SCHENK, JACQUELINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37688 | SCHENK, LORRAINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37689 | SCHENK, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37690 | SCHENK, TAMMY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37691 | SCHENKER, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37692 | SCHENK-GRASSMYER, MARIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37693 | SCHEPIS, KERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37694 | SCHERER, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37695 | SCHERER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37696 | SCHERER, TAMARA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37697 | SCHESSO, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37698 | SCHEUER, TERRY | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37699 | SCHEUMAN, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37700 | SCHEUREN, MARGERY | THE MILLER FIRM, LLC | 108 RAILROAD AVE | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37701 | SCHEXNIDER, DESERIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37702 | SCHIAVONI, KELLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37703 | SCHICK, RENEE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37704 | SCHICKEL, JOYCE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37705 | SCHIED, KAREN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37706 | SCHIEFER, PAULINE | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37707 | SCHIFFMAN, EVALYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37708 | SCHILD, CHRISTINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37709 | SCHILL, DELORES | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37710 | SCHILLING, BARBARA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37711 | SCHILLING, EVY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37712 | SCHILLING, JOANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37713 | SCHIMKE, STACIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37714 | SCHIMPF, EVELYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37715 | SCHINDLER, DIANE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37716 | SCHINDLER, EUGENIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37717 | SCHINDLER, SAMMIE | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37718 | SCHINGLE, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37719 | SCHIPPERS, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37720 | SCHIPULLA, JOYCE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37721 | SCHIRLLS, DENISE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37722 | SCHIRMER, ESTHER | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37723 | SCHLAHT, CONSTANCE | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37724 | SCHLARB, TINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37725 | SCHLEE, BEVERLEY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37726 | SCHLEEF, PATRICIA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37727 | SCHLEIF, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37728 | SCHLEY, KATHLEEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. KAR | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37729 | SCHLITTER, ELEANORE | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37730 | SCHLOSSER, CHRISTINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37731 | SCHLOSSER, DEBRA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37732 | SCHLOSSER, KOBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37733 | SCHLOSSER, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37734 | SCHLOSSER, LORNA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37735 | SCHMALHOFER, MARIA | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST LECKMAN, T. MATTHEW | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37736 | SCHMALZ, AMY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37737 | SCHMANDT, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37738 | SCHMAUS, CAROL | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37739 | SCHMEAR, SHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37740 | SCHMERMUND, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37741 | SCHMICK, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37742 | SCHMIDT, DELORIS | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37743 | SCHMIDT, DINAH | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37744 | SCHMIDT, JAYME | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37745 | SCHMIDT, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37746 | SCHMIDT, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37747 | SCHMIDT, MARALDINE | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37748 | SCHMIDT, MARALDINE | TAFT STETTINIUS & HOLLISTER LLP | 111 EAST WACKER, SUTIE 2800 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37749 | SCHMIDT, MICHELLE | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37750 | SCHMIDT, RUBY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37751 | SCHMIDT, VICKI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37752 | SCHMIDTKE, KATHLEEN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37753 | SCHMIGIEL, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37754 | SCHMITT, ALLISON | MESSA & ASSOCIATES, P.C. | 123 S. 22ND STREET | E MCLAFFERTY, I MCLAFFERTY, J MESA | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37755 | SCHMITT, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37756 | SCHMITT, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37757 | SCHMITT, SHARON | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37758 | SCHMITZ, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37759 | SCHMITZ, ANN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37760 | SCHMITZ, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37761 | SCHMITZ, ANN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37762 | SCHMITZ, ANN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37763 | SCHMITZ, ASHLEY LEIGH | KAZAN MCCLAIN SATTERLEY & GREENWOOD | J SATTERLEY, J LONDON, D CLANCY | MARKET 55 HARRISON ST STE 400 | OAKLAND | CA | 94607 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37764 | SCHMITZ, MICHAELINE | JAMES MORRIS LAW FIRM PC | 4111 W. ALAMEDA AVE SUITE 611 | MORRIS, JAMES A.; GREENBERG, SHANE | BURBANK | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37765 | SCHMITZ, PATRICIA | KAZAN MCCLAIN SATTERLEY & GREENWOOD | J SATTERLEY, J LONDON, D CLANCY | MARKET 55 HARRISON ST STE 400 | OAKLAND | CA | 94607 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37766 | SCHMITZ, SCHELLY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37767 | SCHMUCKER, MALI | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37768 | SCHMUCKER, MELANIE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37769 | SCHNAPP, ARLENE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37770 | SCHNAPP, IRENE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37771 | SCHNAPP, IRENE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37772 | SCHNAPP, IRENE | LENZE MOSS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE. SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37773 | SCHNAPP, IRENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & PLAZE DRIVE | ROBINSON, M., 19 CORPORATE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37774 | SCHNAPP, IRENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37775 | SCHNEBELEN, CATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37776 | SCHNEBLE, FRANCES | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37777 | SCHNECK, ELIZABETH | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37778 | SCHNECK, MARLA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37779 | SCHNECKLOTH, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37780 | SCHNEIDER, ARLENE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37781 | SCHNEIDER, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37782 | SCHNEIDER, MICHELLE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | EICHEN, BARRY R. & KELLY, JOHN P | 40 ETHEL ROAD | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37783 | SCHNEIDER, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37784 | SCHNEIDER, RHONDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37785 | SCHNEIDER, RONEKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37786 | SCHNEIDER, SUSAN | LIEFF CABRASER HEIMANN & BERNSTEIN | 275 BATTERY ST, 30TH FL | T ZEGEYE, S LONDON | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37787 | SCHNELLE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37788 | SCHNIER, MIRIAM | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN | 551 FIFTH AVENUE 29TH FLOOR | E RUFFO, T GIUFFRA | NEW YORK | NY | 10176 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37789 | SCHNOEBELEN, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37790 | SCHNUR, TERRY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37791 | SCHOCH, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37792 | SCHOCK, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37793 | SCHOCK, ELSA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37794 | SCHOCK, TRISHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37795 | SCHOEN, AUDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37796 | SCHOEN, KATHLEEN | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37797 | SCHOEN, PATTY | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37798 | SCHOENGART, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37799 | SCHOENIKE, DARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37800 | SCHOENTRUP, SABRINA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37801 | SCHOEPP, EVA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37802 | SCHOEPP, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37803 | SCHOFIELD, CHRISTI | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37804 | SCHOFIELD, MARY | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37805 | SCHOFIELD, MARY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37806 | SCHOFIELD, MARY | LAW OFFICES OF ERIC H. WEINBERG | 149 LIVINGSTON AVENUE | | NEW BRUNSWICK | NJ | 08901 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37807 | SCHOFIELD, MARY | THE WEINBERG LAW FIRM | 149 LIVINGSTON AVENUE | | NEW BRUNSWICK | NJ | 08901 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37808 | SCHOFIELD, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37809 | SCHOLIN, JOANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37810 | SCHOLL, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37811 | SCHOLL, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37812 | SCHOLTZ, KAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37813 | SCHOLZ, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37814 | SCHONSCHECK, JOYLAND | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37815 | SCHOOLEY, KATHERINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37816 | SCHOOLEY, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37817 | SCHOONMAKER, DORIS | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37818 | SCHOONOVER, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37819 | SCHOONOVER, GAIL | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37820 | SCHOONOVER, GAIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37821 | SCHOONOVER, GAIL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37822 | SCHOONOVER, GAIL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37823 | SCHORLING, KAE EST OF G ROWDEN | SWMW LAW, LLC | C/O BENJAMIN SCHMICKLE | 701 MARKET STREET, SUITE 1000 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37824 | SCHORMANN, SALLY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37825 | SCHORR, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37826 | SCHORR, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37827 | SCHOW, KERI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37828 | SCHRADER, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37829 | SCHRAM, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37830 | SCHRECK, BETTY | ONDERLAW, LLC | BLAIR, W., ONDER, L. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37831 | SCHREIBER, CHARLOTTE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37832 | SCHREIBER, JUDY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37833 | SCHREIBER, TIFFANY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37834 | SCHREIBER, WANDA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P.; BRAHMBHATT, SEJAL K | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37835 | SCHREIFELS, JENIFER | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37836 | SCHRENKEL, DARLENE | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37837 | SCHROADER, BEATA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K; BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37838 | SCHROCK, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37839 | SCHROCK, JULIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37840 | SCHROEDER, BARBARA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUÑOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37841 | SCHROEDER, CHARLOTTE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37842 | SCHROEDER, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37843 | SCHROEDER, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37844 | SCHROEDER, MEREDITH | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37845 | SCHROEDER, REBECCA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37846 | SCHRODER, SHARON | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37847 | SCHROERS, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37848 | SCHROERS, SANDRA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37849 | SCHROERS, SANDRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37850 | SCHROETER, DIANA | NACHAWATI LAW GROUP | ERIC POULGACORD; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37851 | SCHUBERT, KAREN | HABUSH HABUSH & ROTTIER SC | 777 E. WISCONSIN AVENUE, SUITE 2300 | ROTTIER, DANIEL | MILWAUKEE | WI | 53202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37852 | SCHUBERT, LYDIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37853 | SCHUDE, CHRISTEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37854 | SCHUELER, CATHERINE | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37855 | SCHUELLER, DIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37856 | SCHUERER, FAY | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37857 | SCHUETZ, LINDA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37858 | SCHUETZ, LINDA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37859 | SCHUETZ, LINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37860 | SCHUETZ, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37861 | SCHUETZ, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J.; KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37862 | SCHUETZ, PAULA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37863 | SCHUKERT, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37864 | SCHUKERT, SHEILA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37865 | SCHUKERT, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37866 | SCHUKERT, SHEILA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37867 | SCHUKERT, SHEILA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37868 | SCHULER, MARZELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37869 | SCHULMAN, KATHLEEN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37870 | SCHULMAN, SHIRLEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37871 | SCHULTE, KAREN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37872 | SCHULTE, LOUISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37873 | SCHULTES-GILLASPY, LOIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37874 | SCHULTZ, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37875 | SCHULTZ, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37876 | SCHULTZ, CARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37877 | SCHULTZ, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37878 | SCHULTZ, GERALDINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37879 | SCHULTZ, JUANITA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37880 | SCHULTZ, JULIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37881 | SCHULTZ, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37882 | SCHULTZ, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37883 | SCHULTZ, SAMANTHA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37884 | SCHULTZ, SUSAN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37885 | SCHULTZ, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37886 | SCHULTZ, SUSAN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37887 | SCHULTZ, TAMI | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37888 | SCHULTZ, TINA-MARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37889 | SCHULTZ, VALERIE | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37890 | SCHULTZ, WENDY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37891 | SCHULTZE, HEIDELINDE & SCHULTZE, RICHARD | KARST & VON OISTE, LLP | C/O ERIC KARST | 23923 GOSLING RD, SUITE A | SPRING | TX | 77389 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37892 | SCHULZ, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37893 | SCHULZ, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37894 | SCHULZE, JACQUELYN | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37895 | SCHULZE, THERESA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37896 | SCHUMACHER, JODY | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37897 | SCHUMACHER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37898 | SCHUMACHER, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37899 | SCHUMAN, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37900 | SCHUMANN, MELISSA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37901 | SCHUNCKE, DIANA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37902 | SCHURMAN, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37903 | SCHURMAN, REBECCA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37904 | SCHURMAN, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37905 | SCHURMAN, REBECCA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37906 | SCHURMAN, REBECCA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37907 | SCHUSTER, CAMILLE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; RAGGIO, JOHN | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37908 | SCHUSTER, MICHELLE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37909 | SCHUT, SHERRI | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37910 | SCHUT, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37911 | SCHUT, DOROTHY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37912 | SCHWAB, CATHLEEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37913 | SCHWAB, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37914 | SCHWAB, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37915 | SCHWAB, DEBORAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37916 | SCHWAB, LINDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37917 | SCHWAB, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37918 | SCHWABAUER, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37919 | SCHWALBACH, SHELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37920 | SCHWALM, TRACY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37921 | SCHWAMPE, JUDY | LAW OFFICES OF JAMES S. ROGERS | 1500 FOURTH AVE, SUITE 500 | ROGERS, JAMES S COVER, HEATHER | SEATTLE | WA | 98101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37922 | SCHWARTS, LINDA | DONALD G. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37923 | SCHWARTS, LINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37924 | SCHWARTS, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37925 | SCHWARTZ, ANN | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37926 | SCHWARTZ, CONNIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37927 | SCHWARTZ, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37928 | SCHWARTZ, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37929 | SCHWARTZ, LINDA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37930 | SCHWARTZ, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37931 | SCHWARTZ, MICHAEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37932 | SCHWARTZ, PEGGY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37933 | SCHWARTZ, RHONDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37934 | SCHWARTZ, ROSALIND | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37935 | SCHWARTZ, ROSALIND | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37936 | SCHWARTZ, WENDY | SEIDMAN MARGULIS & FAIRMAN, LLP | 110 W. MAIN ST., STE. 110 | SEIDMAN, DANIEL R. | BELLEVILLE | IL | 62220 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37937 | SCHWARTZBERG, FERN | LAW OFFS. OF PETER G. ANGELOS, P.C. | 100 NORTH CHARLES ST, 22ND FLOOR | | BALTIMORE | MD | 21201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37938 | SCHWARTZENBERGER, KIM | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37939 | SCHWARZ, LAURA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37940 | SCHWARZ, LISA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37941 | SCHWARZ, LISA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37942 | SCHWARZ, MARIBEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37943 | SCHWARZE, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37944 | SCHWEDIC, JUNE GAYLE | OSBORNE & FRANCIS LAW FIRM PLLC | 925 S FEDERAL HWY STE 175 | J. ROBERT BELL III | BOCA RATON | FL | 33432-6138 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37945 | SCHWEERS, ELIZABETH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37946 | SCHWEIGER, EVELYN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37947 | SCHWEINSBERG, LYNNE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37948 | SCHWENK, ALBERT | BAILEY COWAN HECKAMAN PLLC | 1360 POST OAK BLVD., SUITE 2300 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | N | N | N | CONFIDENTIAL SETTLEMENT AMOUNT |
| 3.37949 | SCHWERY, JOLENE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37950 | SCHWERZEL, SUSAN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37951 | SCHWIEN, JOANNE | TRAMMELL, PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37952 | SCHWINN, BARBARA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37953 | SCIFO, MARY | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37954 | SCIMECA, MARY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37955 | SCIVOLETTI, CONNEE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37956 | SCOBEE, ROBIN | LAW OFFICE OF CHARLES H JOHNSON, PA | 2599 MISSISSIPPI STREET | | NEW BRIGHTON | MN | 55112-5060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37957 | SCOGGAN, THOMAS AND TREGANOWAN, EMILY | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37958 | SCOGGINS, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37959 | SCOGGINS, RHONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37960 | SCOTT MOORE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37961 | SCOTT, ANGELA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37962 | SCOTT, ANNA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37963 | SCOTT, ASHLEY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37964 | SCOTT, AZALEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37965 | SCOTT, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37966 | SCOTT, BEVERLY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37967 | SCOTT, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37968 | SCOTT, BEVERLY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37969 | SCOTT, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37970 | SCOTT, BEVERLY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37971 | SCOTT, BEVERLY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37972 | SCOTT, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37973 | SCOTT, CAROL | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37974 | SCOTT, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37975 | SCOTT, CHARLENE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37976 | SCOTT, CRYSTAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37977 | SCOTT, DANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37978 | SCOTT, DEANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37979 | SCOTT, DEE | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37980 | SCOTT, DELORES | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37981 | SCOTT, DONNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37982 | SCOTT, DORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37983 | SCOTT, DOROTHY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37984 | SCOTT, EARLENE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37985 | SCOTT, ELSIE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37986 | SCOTT, EMMA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37987 | SCOTT, EMMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37988 | SCOTT, EMMA | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37989 | SCOTT, FARINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37990 | SCOTT, FARINA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37991 | SCOTT, FRANCINE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37992 | SCOTT, GWENDOLYN | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37993 | SCOTT, HURNEITHA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37994 | SCOTT, JAKEETA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37995 | SCOTT, JAMESETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37996 | SCOTT, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37997 | SCOTT, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37998 | SCOTT, JUDITH | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37999 | SCOTT, JUDY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 ERIC POLICASTRO; JOHN | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38000 | SCOTT, JUDY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38001 | SCOTT, JULIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38002 | SCOTT, KAREN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38003 | SCOTT, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38004 | SCOTT, KERRIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38005 | SCOTT, KIM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38006 | SCOTT, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38007 | SCOTT, KISHA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38008 | SCOTT, KRISTIN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38009 | SCOTT, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38010 | SCOTT, LAURA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38011 | SCOTT, LYNDA | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38012 | SCOTT, MARINA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38013 | SCOTT, MELBA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38014 | SCOTT, MICHELLE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38015 | SCOTT, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38016 | SCOTT, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38017 | SCOTT, NANCY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38018 | SCOTT, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38019 | SCOTT, NANCY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38020 | SCOTT, NANCY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38021 | SCOTT, NAOMI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38022 | SCOTT, NORA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38023 | SCOTT, ODESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38024 | SCOTT, PATSY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38025 | SCOTT, PAULINE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38026 | SCOTT, PAULINE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW; SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38027 | SCOTT, PEBBLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38028 | SCOTT, REBECCA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38029 | SCOTT, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38030 | SCOTT, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38031 | SCOTT, ROCHELLE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38032 | SCOTT, ROSALIND | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38033 | SCOTT, ROSALYN | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38034 | SCOTT, ROSEMARY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38035 | SCOTT, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38036 | SCOTT, ROSEMARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38037 | SCOTT, ROSEMARY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38038 | SCOTT, ROSEMAY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38039 | SCOTT, RUTH | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38040 | SCOTT, SHANNON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38041 | SCOTT, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38042 | SCOTT, SHLINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38043 | SCOTT, SONDRA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38044 | SCOTT, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38045 | SCOTT, VELMA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38046 | SCOTT, YVONNE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38047 | SCOTT-BRUE, ANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38048 | SCOUTEN, TERESA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38049 | SCOVENS, DIANE | LANGDON & EMISON | 911 MAIN STREET | EMISON, BRETT A | LEXINGTON | MO | 64067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38050 | SCOWEN, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38051 | SCOZZAFAVA, ROSANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38052 | SCRIBNER, AMANDA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38053 | SCROGGINS, PATTY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38054 | SCROGGINS, TERRI | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38055 | SCROGGS, MARCELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38056 | SCROOGINS, NANCY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38057 | SCRUGGS, CAROLYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38058 | SCRUGGS, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38059 | SCRUGGS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38060 | SCRUGGS, DANIELLE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38061 | SCRUGGS, DEBBIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38062 | SCRUGGS, FRANCES | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. KAR | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38063 | SCRUGGS, LUVINA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38064 | SCRUGGS, STEPHANIE | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38065 | SCRUGGS, SYLVIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38066 | SCUDDER, HELEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38067 | SCULLIN, HELENA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38068 | SCURRY, CAROL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200; P.O. BOX 12630 (32591) | | PENSACOLA | FL | 32502- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38069 | SCURRY, MICHELLE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38070 | SCUTARI, TARA | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS, P.C. | 15 WARREN STREET PH WEST | | HACKENSACK | NJ | 07601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38071 | SCWANTJE, MARK | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUÑOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38072 | SEABLOOM, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38073 | SEABLOOM, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38074 | SEABLOOM, CATHERINE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38075 | SEABLOOM, CATHERINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38076 | SEABORN, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38077 | SEABURN-SEARS, LEISA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38078 | SEAGER, AMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38079 | SEAGO, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38080 | SEAL, DARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38081 | SEAL, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38082 | SEAL, RHEA | LAW OFFICE OF CHARLES H JOHNSON, PA | 2599 MISSISSIPPI STREET | | NEW BRIGHTON | MN | 55112-5060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38083 | SEALE, ALICE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38084 | SEALE, TANYA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38085 | SEALS, HAZEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38086 | SEALS, INEZ | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38087 | SEAMONE, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38088 | SEARER, MARY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38089 | SEARER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38090 | SEARGEANT, BRANDI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38091 | SEARLES, EVELYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38092 | SEARS, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38093 | SEARS, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38094 | SEARS, DONNA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38095 | SEARS, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38096 | SEARS, SHARON | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38097 | SEARS, VICKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38098 | SEARS-VANDERWERKEN, JENNIFER | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38099 | SEASTREAM, DORIS EST OF DOROTHY FILMORE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38100 | SEATS, BRUNICE | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38101 | SEAY, DARLENE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38102 | SEAY, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38103 | SEBETH, MARIETTA | DALMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38104 | SECK, MELISSA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38105 | SECREST-KENT, DEBORAH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38106 | SECREST-KENT, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38107 | SECRIST, KRISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38108 | SEDAR, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38109 | SEDAR, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38110 | SEDAR, REBECCA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38111 | SEDAR, REBECCA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38112 | SEDICINO, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38113 | SEDICINO, JANICE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38114 | SEDICINO, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38115 | SEDICINO, JANICE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38116 | SEDICINO, JANICE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38117 | SEDITA, CAROL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38118 | SEDON, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38119 | SEE, BETTY | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38120 | SEE, BETTY | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38121 | SEEBOLD, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38122 | SEEFELDT, HEIDI | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38123 | SEEFELDT, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38124 | SEEGARS, CAROLYN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38125 | SEEKINS, KERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38126 | SEEKINS, KERRI | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38127 | SEELEY, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38128 | SEELIG, AMY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38129 | SEELY, MICA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38130 | SEELY, WILMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38131 | SEERUP, ROSEMARIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38132 | SEESE, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38133 | SEGAL, ALYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38134 | SEGAL, TERRY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38135 | SEGEBART, TANYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38136 | SEGEDY, AVIS | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38137 | SEGEDY, AVIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38138 | SEGER, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38139 | SEGHMAN, ILANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38140 | SEGLER, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38141 | SEGREAVES, JULIE | THE GROSSMAN LAW FIRM | 57 SCHANCK RD. STE C-13 | | FREEHOLD | NJ | 07728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38142 | SEGUIN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38143 | SEGUIN-CLARK, KATHLEEN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38144 | SEGURA, DESSICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38145 | SEGVICH, CATHY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38146 | SEIBLES, BRITTANY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38147 | SEIDEL, SARI | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38148 | SEIDMAN, LYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38149 | SEIFER, CARYN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38150 | SEIFERT, COLLEEN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38151 | SEIFFERT, SIEGRID | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38152 | SEIGLER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38153 | SEIJA, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38154 | SEILER, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38155 | SEILING, JEANETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38156 | SEIPLE, KRISTA | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38157 | SEIPLE, KRISTA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38158 | SEISS, PATSY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38159 | SEITZ, PEGGY | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38160 | SEKMAN, KERRY | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38161 | SELBERG-DECKER, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38162 | SELBY, CRYSTAL | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38163 | SELBY, NORA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38164 | SELBY, WANDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38165 | SELERT, STACIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38166 | SELF, KRISTY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38167 | SELF, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38168 | SELF, PHYLLIS | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38169 | SELIG, FAYE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38170 | SELIG, FAYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38171 | SELLARI, LYNN | FELDMAN & PINTO | 30 S 15TH ST, 15TH FLOOR | LAURA A. FELDMAN | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38172 | SELLARS, BETTY | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38173 | SELLERS, ANN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38174 | SELLERS, CAITLIN | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38175 | SELLERS, JEANETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38176 | SELLERS, LORRAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38177 | SELLERS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38178 | SELLERS, NINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38179 | SELLERS, NOVICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38180 | SELLERS, ROXANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38181 | SELLERS, SHANNON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38182 | SELLERS, SHELBA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38183 | SELLERS, VICTORIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD ARVOLA, MEGAN T. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38184 | SELLMAN, LAURA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38185 | SELLS, JUDITH | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38186 | SELLS, MARGARET | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38187 | SELTZER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38188 | SELTZER, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38189 | SEMAAN, VIRGINIA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38190 | SEMAGO, RACHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38191 | SEMAN, BARBARA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | BUDD, RUSSELL W | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38192 | SEMAN, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38193 | SEMAN, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38194 | SEMBLER, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38195 | SEMEL, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38196 | SEMENAS, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38197 | SEMENAS, ROSEMARY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38198 | SEMENAS, ROSEMARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38199 | SEMENAS, ROSEMARY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38200 | SEMENAS, ROSEMARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38201 | SEMIEN, MONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38202 | SEMITKA, NINA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38203 | SEMLER, CAROL | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38204 | SEMLER, DOREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38205 | SEMMEL, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38206 | SEMMENS, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38207 | SEMMENS, SUSAN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38208 | SEMMENS, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38209 | SEMMENS, SUSAN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38210 | SEMMENS, SUSAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38211 | SEMMER, KATRINA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38212 | SEMONES, SHARON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38213 | SEMPADIAN, VILMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38214 | SENA-HERNANDEZ, CHRISTINA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38215 | SENA-HERNANDEZ, CHRISTINA | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38216 | SENA-HERNANDEZ, CHRISTINA | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38217 | SENEROTE, CHRISTINE | LAW OFF OF ROGER ROCKY WALTON, PC | 2310 WEST INTERSTATE 20, STE 200 | WALTON, ROGER | ARLINGTON | TX | 76017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38218 | SENGER, THERESA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38219 | SENNET, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38220 | SENOSK, DENISE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38221 | SENOSK, DENISE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LUI | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38222 | SENSABAUGH, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38223 | SENSIBAUGH, MICHELE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38224 | SENSOR, ALICE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38225 | SENTER, CLAUDIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38226 | SENTER, DEBORAH | MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP | 10990 WILSHIRE BLVD, 8TH FL | PLESSET, LEVI M | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38227 | SENTER, DEBORAH | THE MICHAEL BRADY LYNCH FIRM | 127 W FAIRBANKS AVE, STE 528 | LYNCH, MICHAEL BRADY | WINTER PARK | FL | 32789 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38228 | SENTZ, TRACY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38229 | SEPE, DELFIN | NAPOLI SHKOLNIK, PLLC | 270 MUNOZ RIVERA AVE., SUITE 201 | C/O PAUL J. NAPOLI | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38230 | SEPER, VIOLET | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38231 | SEPTER, TRENA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38232 | SEPULVEDA, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38233 | SEPULVEDA, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38234 | SEPULVEDA, MARTHA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38235 | SERDA, SANDAY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38236 | SERGEANT, ISABELL | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38237 | SERIGNEY, CARRIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38238 | SERIKAKU, GEORGINA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38239 | SERJERN, LETTY | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38240 | SERMENO, JULIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38241 | SERNA, CLAUDIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38242 | SERNA, CLAUDIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, DANIEL S. LUKEI | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38243 | SERNA, MARICELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38244 | SERRANO, EDILSA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38245 | SERRANO, ELEANOR | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38246 | SERRANO, LINDA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38247 | SERRANO, LINDA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38248 | SERRANO, LINDA | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38249 | SERRANO, LUZ | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38250 | SERSTAD, JANET LAVINA | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #3431 1C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38251 | SERTIC, JENNIFER | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38252 | SERVA, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38253 | SERVIN, SYLVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38254 | SESKIN, MARILYN | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38255 | SESKIN, MARILYN | MOTLEY RICE, LLC | LANCE OLIVER & DONALD MIGLIORI | 28 BRIDGESIDE BLVD | MOUNT PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38256 | SESKIN, MARILYN | THE ALVAREZ LAW FIRM | 3251 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33134 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38257 | SESSION, FLORIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38258 | SESSION, JANICE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38259 | SESSIONS, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38260 | SESSOMS, VESTA | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38261 | SETO, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38262 | SETSER, STARLA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38263 | SETTERS, SANDRA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38264 | SETTIPANI, MICHELE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38265 | SETTIPANI, MICHELE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38266 | SETZER, ANNIE | THE CUFFIE LAW FIRM | 3080 CAMPBELTON ROAD SOUTHWEST | T CUFFIE, M BENSON | ATLANTA | GA | 30311 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38267 | SETZER, CANDY | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38268 | SEVERINO, CAROLYN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38269 | SEVERINO, MONICA | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38270 | SEVINSKY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38271 | SEWARD, ALMA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38272 | SEWARD, BOBBI | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38273 | SEWARD, DENISE | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38274 | SEWELL, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38275 | SEWELL, LORI | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38276 | SEWELL, SHANIQUA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38277 | SEWELL, STEPHANIE | LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 | | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38278 | SEXTON, CAROLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38279 | SEXTON, ELISHA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38280 | SEXTON, HOLLY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38281 | SEXTON, HOLLY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38282 | SEXTON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38283 | SEXTON, PATRICIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38284 | SEXTON, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38285 | SEXTON, PATRICIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38286 | SEXTON, PATRICIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38287 | SEXTON, VANESSA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38288 | SEXTON-RUSSELL, PAMELA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38289 | SEXTRO, SKYLAR | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38290 | SEYBOLDT, PATRICIA | MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 | ALEXANDER, MARY E. | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38291 | SEYBOLT, PATRICIA | CLAYEO C. ARNOLD, APC | 865 HOWE AVENUE | WATSON, JOSHUA H. STRALEN, JOHN T. | SACRAMENTO | CA | 92825 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38292 | SEYLLER, SUZA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38293 | SEYLLER, SUZA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38294 | SEYLLER, SUZA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38295 | SEYMOUR, BARBARA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38296 | SEYMOUR, YOKITA | HART MCLAUGHLIN & ELDRIDGE | 22 W WASHINGTON ST STE 1600 | R MCLAUGHLIN, J PRIOR, K POZAN | CHICAGO | IL | 60602-1615 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38297 | SHABAN, L EUNA | SANGISETTY LAW FIRM, LLC | 3914 CANAL ST | SANGISETTY, RAVI | NEW ORLEANS | LA | 70119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38298 | SHABAZZ, EDITH | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J EPHRON, MELISSA | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38299 | SHABAZZ, SHELLEY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38300 | SHABAZZ, SHELLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38301 | SHACK, MICHELE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38302 | SHACKELFORD, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38303 | SHACKELFORD, CELIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38304 | SHACKELFORD, THRESA | SILL LAW GROUP, PLLC | 1101 N. BROADWAY, SUITE 102 | M SILL, C BERGIN | OKLAHOMA CITY | OK | 73013 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38305 | SHACKELFORD, JANENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38306 | SHADE, EVA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | G C HENDERSON; N M NACHAWATI; J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38307 | SHADE, GLORIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38308 | SHADER, PATRICIA | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M. RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38309 | SHADER, PATRICIA AND SHADER, ROBERT | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38310 | SHADRICK, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38311 | SHADWICK, MABLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38312 | SHADY, CYNTHIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38313 | SHADY, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38314 | SHAFER, LINDA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38315 | SHAFFER, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38316 | SHAFFERY, MELISSA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38317 | SHAGER, ALANA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38318 | SHAH, MALTI | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38319 | SHAHHOSSEINI, MASOUMEH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38320 | SHAHZAD, SHERRI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38321 | SHAILEE COUCH | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38322 | SHAKESPEARE, GERALDINE | ASHCRAFT, GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38323 | SHAKESPEARE, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38324 | SHALHOOB, SHARON | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38325 | SHALL, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38326 | SHALLMAN, CAROLINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38327 | SHALLY, MARTHA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38328 | SHALLY, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38329 | SHAMBLIN, WANDA | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38330 | SHAMBURGER, RHONDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38331 | SHAMBURGER, VALERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38332 | SHAMEKA MOORE | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38333 | SHAMEKA MOORE | BISNAR AND CHASE | ANTURNOVICH, TOM & CHASE, BRIAN D. | 1301 DOVE STREET, SUITE 120 | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38334 | SHAMMAS, GRACE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38335 | SHAMSELDIN, BAHIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38336 | SHAMY, TONYA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38337 | SHANAHAN, KRISTEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38338 | SHANAHAN, NICOLE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38339 | SHANDLE, RANDALL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38340 | SHANDOR, BARBARA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38341 | SHANDORF, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38342 | SHANE, MARTHA | NACHAWATI LAW GROUP | ERIC POULICHOT; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38343 | SHANER, LINDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38344 | SHANK, ERIN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38345 | SHANK, MICHELLE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38346 | SHANK, MINNIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38347 | SHANK, PATRICIA AND SHANK, KENNETH | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38348 | SHANK, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38349 | SHANKS, KATHLEEN | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38350 | SHANKWEILER, KATHRYN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38351 | SHANKWEILER, KATHRYN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38352 | SHANKWEILER, KATHRYN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38353 | SHANKWEILER, KATHRYN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38354 | SHANKWEILER, KATHRYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38355 | SHANKWEILER, KATHRYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38356 | SHANKWEILER, KATHRYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38357 | SHANN, RAYMOND | SWMW LAW, LLC | C/O BENJAMIN SCHMICKLE | 701 MARKET STREET, SUITE 1000 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38358 | SHANNAHAN, BARBARA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38359 | SHANNON COOKSON | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38360 | SHANNON GEORGE | JOHNSON BECKER, PLLC | 444 CEDAR STREET, SUITE 1800 | | ST. PAUL | MN | 55101- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38361 | SHANNON GEORGE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38362 | SHANNON GEORGE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38363 | SHANNON, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38364 | SHANNON, CAROL | SUMMERS & JOHNSON, P.C. | 717 THOMAS ST. | | WESTON | MO | 64098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38365 | SHANNON, JO ANN | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38366 | SHANNON, LAURA | GOLOMB SPIRT GRUNFELD PC | 1835 RAMSEY ST., 29TH FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38367 | SHANNON, LOLA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38368 | SHANNON, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38369 | SHANNON, RUTH | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38370 | SHANNON, SUMMER | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38371 | SHANNON, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38372 | SHANNON, SUSAN | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38373 | SHANNON, TOMIKA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38374 | SHANSTROM, DEBORAH | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38375 | SHAPIRO, HARRIET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38376 | SHAPIRO, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38377 | SHAPIRO, MARGARET | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38378 | SHAPIRO-FUCHS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38379 | SHAPIRO-TERNER, ELLEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38380 | SHARAF, VIDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38381 | SHARESHIAN, JENNIFER | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38382 | SHARESHIAN, JENNIFER | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38383 | SHARIFIRAD, AFSHAN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38384 | SHARION TAYLOR | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38385 | SHARON TAYLOR | FLETCHER V. TRAMMELL | TRAMMELL, FLETCHER V | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38386 | SHARKEY, MARIE | BLASINGAME, BURCH, GARRARD & P.C. | 440 COLLEGE AVE, STE 320 | | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38387 | SHARMA, BETTY | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38388 | SHARMA, SAVITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38389 | SHARON ADEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38390 | SHARON ADEE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38391 | SHARON GORE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38392 | SHARON GORE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38393 | SHARON ISACKSON | SALTZ MONGELLUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38394 | SHARON KALUNA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38395 | SHARON KALUNA | FLETCHER V. TRAMMELL | TRAMMELL, FLETCHER V | 3262 WESTEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38396 | SHARON LAND | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38397 | SHARON MURRAY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38398 | SHARON SENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38399 | SHARON WOLF | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38400 | SHARP, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38401 | SHARP, DONNA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38402 | SHARP, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38403 | SHARP, DORIL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38404 | SHARP, MICHELLE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38405 | SHARP, BARBARA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38406 | SHARPE, DENISE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38407 | SHARPE, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38408 | SHARPE, FLORENCE | SALTZ MONGELLUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38409 | SHARPSTEEN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38410 | SHARPSTEEN, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38411 | SHARPTON, DARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38412 | SHARRI GRABLE-HUMPHREY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38413 | SHARRI GRABLE-HUMPHREY | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38414 | SHASKY, LEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38415 | SHASKY, LEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38416 | SHASKY, LEE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38417 | SHASKY, LEE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38418 | SHATARA, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | SCOTT, BRITTANY SAMANTHA | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38419 | SHATASHVILI, LIYA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38420 | SHATTO, VICTORIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38421 | SHATTUCK, JUDY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38422 | SHAUT, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38423 | SHAVER, JAN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38424 | SHAVER, JAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38425 | SHAVER, KATTIE | NACHAWATI LAW GROUP | G C HENDERSON; N NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38426 | SHAVER-ROELOFS, MARIANNE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38427 | SHAVERS, TIFFANY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38428 | SHAVERS, TRESARAIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38429 | SHAW, AMBER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38430 | SHAW, AVA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38431 | SHAW, BELVIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38432 | SHAW, BERTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38433 | SHAW, BETTY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38434 | SHAW, BOBBIE | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38435 | SHAW, CAROLYN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38436 | SHAW, CATHERINE | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O T. BARTON FRENCH | 1015 LOCUST STREET, SUITE 1200 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38437 | SHAW, CONNIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38438 | SHAW, DIANE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38439 | SHAW, DOROTHY | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38440 | SHAW, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38441 | SHAW, ESTHER | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38442 | SHAW, HELEN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38443 | SHAW, IONE | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38444 | SHAW, JACQUELINE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38445 | SHAW, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38446 | SHAW, JEANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38447 | SHAW, JEANIE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38448 | SHAW, JEANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38449 | SHAW, JEANIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38450 | SHAW, JEANIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38451 | SHAW, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38452 | SHAW, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38453 | SHAW, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38454 | SHAW, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38455 | SHAW, PAULA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38456 | SHAW, REBECCA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38457 | SHAW, REBECCA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38458 | SHAW, ROSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38459 | SHAW, ROSE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38460 | SHAW, ROSE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38461 | SHAW, ROSE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38462 | SHAW, SHIRLEY | SUMMERS & JOHNSON, P.C. | 717 THOMAS ST. | | WESTON | MO | 64098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38463 | SHAW, SUSITHEA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38464 | SHAW, SUSITHEA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38465 | SHAWHAN, JOANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38466 | SHAWHAN, JOANIE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38467 | SHAWHAN, JOANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38468 | SHAWHAN, JOANIE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38469 | SHAWHAN, JOANIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38470 | SHAY, JANET | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38471 | SHAYANNA GREEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38472 | SHAYANNA GREEN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38473 | SHAZIA BAJWA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38474 | SHEA, BEVERLY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38475 | SHEA, COLLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38476 | SHEA, COLLEEN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38477 | SHEA, COLLEEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38478 | SHEA, DOLORES | WILENTZ, GOLDMAN & SPITZER, P.A. | 90 WOODBRIDGE CENTER DR, STE. 900 | L. KIZIS, A RESNICK-PARIGIAN | WOODBRIDGE | NJ | 07095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38479 | SHEA, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38480 | SHEA, GLENDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38481 | SHEA, GWEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38482 | SHEA, THERESE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38483 | SHEAFFER, CYNTHIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38484 | SHEALEY, LARRECIA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | EICHEN, BARRY R. - KELLY, JOHN P - | 40 ETHEL ROAD | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38485 | SHEARER, BARBARA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38486 | SHEARER, BARBARA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38487 | SHEARLOCK, CHERYL | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38488 | SHEARON, VICKIE | PAUL LLP | 601 WALNUT STREET, SUITE 300 | | KANSAS CITY | MO | 64106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38489 | SHEARS, ELOISA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38490 | SHEARS, EVELYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38491 | SHEARS, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38492 | SHEARS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38493 | SHEASBY, RUBY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38494 | SHED, CYNTHIA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38495 | SHEEDER, JANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38496 | SHEEHAN, ANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38497 | SHEEHAN, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38498 | SHEEHAN, CONSTANCE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38499 | SHEEHAN, CONSTANCE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38500 | SHEEHAN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38501 | SHEEHY, KELLY | COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP | 12 W LINCOLN ST | | BELLEVILLE | IL | 62220 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38502 | SHEER, DOROTHY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38503 | SHEETS, BLANCH | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38504 | SHEFF, HEIDI | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38505 | SHEFFEY, MEIKO | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38506 | SHEFFIELD, MARGARET | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38507 | SHEFFIELD, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38508 | SHEFFIELD, SALLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38509 | SHEFLIN, ROCHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38510 | SHEILA DENYER | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38511 | SHEILA FISHER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38512 | SHEILA LOUQUE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38513 | SHEILA THOMAS-LEWIS | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38514 | SHEILA THOMAS-LEWIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38515 | SHELBURNE, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38516 | SHELBY, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38517 | SHELBY, DENICE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38518 | SHELBY, ELEANOR | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38519 | SHELBY, MELINDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38520 | SHELEY, MANUELA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38521 | SHELKER, NANCY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38522 | SHELL, AMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38523 | SHELL, JUSTINE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38524 | SHELL, KRISTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38525 | SHELL, LAUREN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38526 | SHELL, OLA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38527 | SHELL, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38528 | SHELLEY, ALTAVIA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38529 | SHELLEY, SUNNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38530 | SHELLNUT, SANDRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38531 | SHELLNUT, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38532 | SHELLY, SUZANNE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38533 | SHELTON, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38534 | SHELTON, BRENDA | CAMPBELL & ASSOCIATES | 717 EAST BLVD | HOOVER, PAYTON D, CAMPBELL, CLAIR G | CHARLOTTE | NC | 28203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38535 | SHELTON, BRENDA | FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 | MCMURTRAY, PATRICK D. FRAZER II, T. ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38536 | SHELTON, BRENDA | FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 | MCMURTRAY, PATRICK D. FRAZER II, T. ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38537 | SHELTON, CONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38538 | SHELTON, DARLENE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38539 | SHELTON, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38540 | SHELTON, DEANNA | BROWN READDICK BUMGARTNER CARTER STRICKLAND & WATKINS LLP | | 5 GLYNN AVE, SCOTT, PAUL M | BRUNSWICK | GA | 31521-0220 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38541 | SHELTON, DEBRA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38542 | SHELTON, DEMETRIUS | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38543 | SHELTON, GYPSIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38544 | SHELTON, JACQUELINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38545 | SHELTON, JOY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38546 | SHELTON, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38547 | SHELTON, LAURA JO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38548 | SHELTON, LYNETTE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38549 | SHELTON, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38550 | SHELTON, PAMELA | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38551 | SHELTON, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38552 | SHELTON, REGINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38553 | SHELTON, SHIRLEY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38554 | SHELTON, SHIRLEY | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE, PLACITELLA, CHRISTOPHER | M. GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38555 | SHELTON, THERESA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38556 | SHEMONIS, DONNA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38557 | SHEMORY, JILL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38558 | SHENBERGER, DEBORAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38559 | SHENEFIELD, JACQUELYN | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, D., FERRARO, JR. J DIMATT | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38560 | SHENESKY, DONNA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38561 | SHENESKY, DONNA | FLETCHER V. TRAMMELL | ONE LIBERTY PLACE, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38562 | SHENSKY, KAREN | ROSS FELLER CASEY, LLP | 2 ROBERT STREET, ROBERT FELLER, JOEL J. | ONE LIBERTY PLACE, 1650 MARKERT SUITE 3450 ROSS, ROBERT | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38563 | SHENTON, LORRAINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38564 | SHENTON, MARY | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38565 | SHEPARD, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38566 | SHEPARD, MAXINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38567 | SHEPARD, MEG | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38568 | SHEPARD, RITA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38569 | SHEPARD, SHERI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38570 | SHEPHERD, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38571 | SHEPHERD, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38572 | SHEPHERD, CAROL | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38573 | SHEPHERD, CAROL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38574 | SHEPHERD, DEBORAH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38575 | SHEPHERD, GAIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38576 | SHEPHERD, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38577 | SHEPHERD, KATHY | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38578 | SHEPHERD, LOUISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38579 | SHEPHERD, MARSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38580 | SHEPHERD, MARSHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38581 | SHEPHERD, MICHELE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38582 | SHEPHERD, MICHELE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38583 | SHEPHERD, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38584 | SHEPHERD, NANCY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38585 | SHEPHERD, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38586 | SHEPHERD, NANCY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38587 | SHEPHERD, NANCY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38588 | SHEPHERD, PHYLLIS | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38589 | SHEPHERD, SHERI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38590 | SHEPPARD, BILLIE | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38591 | SHEPPARD, GWENDOLYN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38592 | SHEPPARD, GWENDOLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38593 | SHEPPARD, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38594 | SHEPPARD, KATHERINE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38595 | SHEPPARD, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38596 | SHEPPARD, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38597 | SHEPPARD, SANDRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38598 | SHEPPARD, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38599 | SHEPPARD, TERESSA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38600 | SHEPPARD, TERESSA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38601 | SHEPPERSON, JULIE | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38602 | SHEPPERSON, JULIE | UNGLESBY LAW FIRM | 246 NAPOLEON STREET | UNGLESBY, LEWIS O. | BATON ROUGE | LA | 70802 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38603 | SHERARD, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (325501) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38604 | SHERBLOM, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38605 | SHERFEY, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38606 | SHERGALIS, BETH | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38607 | SHERI ROBINSON | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38608 | SHERI ROBINSON | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38609 | SHERI ROE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38610 | SHERIDAN, ANNMARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38611 | SHERIFF, GLORIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38612 | SHERKANOWSKI, HELEN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38613 | SHERLOCK, BETTY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38614 | SHERLOCK, TINA | SANGISETTY LAW FIRM, LLC | 3914 CANAL ST | SANGISETTY, RAVI | NEW ORLEANS | LA | 70119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38615 | SHERMAN PADGETT | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38616 | SHERMAN, ARLENE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38617 | SHERMAN, ARLENE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38618 | SHERMAN, CAROL | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38619 | SHERMAN, CLAIR | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38620 | SHERMAN, CYNTHIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (325501) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38621 | SHERMAN, DULCIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38622 | SHERMAN, HEIDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38623 | SHERMAN, MARGEREITTE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38624 | SHERMAN, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38625 | SHERMAN, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38626 | SHERMAN, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38627 | SHERRI HORTON | WATERS & KRAUS, LLP | 3141 HOOD STREET, STE 700 | | DALLAS | TX | 75219- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38628 | SHERRILL, BEVERLY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38629 | SHERRILL, BLANCHE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38630 | SHERRILL, BLANCHE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38631 | SHERROD, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38632 | SHERRON, ALEATHIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38633 | SHERRY CALLIS | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38634 | SHERRY CRONK | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38635 | SHERRY KOVAR | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38636 | SHERRY REECE | MCSWEENEY/LANGEVIN, LLC | MCSWEENEY, RHETT A. | 2116 SECOND AVENUE SOUTH | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38637 | SHERRY TROTTER | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38638 | SHERRY TROTTER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38639 | SHERRY WICKSTROM | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38640 | SHERRY WICKSTROM | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38641 | SHERRY, CHARINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38642 | SHERRY, CHARINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38643 | SHERRY, CHARINE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38644 | SHERRY, CHARINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38645 | SHERWOOD, EDNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38646 | SHERWOOD, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38647 | SHERWOOD, MARIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38648 | SHERWOOD, SUZANNE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38649 | SHETTERLY, GEORGIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38650 | SHETTLES, WANDA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38651 | SHEVENOCK, GEORGIANNA | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38652 | SHEVIS, YOSHIKO | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38653 | SHEVRIN, JOYCE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38654 | SHIBLES, PATRICIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38655 | SHIEKMAN, MINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38656 | SHIELA, PAYNE | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38657 | SHIELDS, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38658 | SHIELDS, BETTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38659 | SHIELDS, KATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38660 | SHIELDS, KATINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38661 | SHIELDS, MARCIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38662 | SHIELDS, VICKI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38663 | SHIELDS, WILLIE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38664 | SHIELDS-MARLEY, MARIA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38665 | SHIFFER, CAROLANN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38666 | SHIFFER, CAROLANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38667 | SHIFFETT, DARLENE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38668 | SHIFFMAN, CAROL ESTATE OF ROGER SHIFFMAN | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38669 | SHIHADEH, SAMIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38670 | SHIKOWSKI, SUSAN | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38671 | SHILES, GENEVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38672 | SHILLING, KATHLEEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38673 | SHILLING, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38674 | SHILLMAN, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38675 | SHILTS, JEANNE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38676 | SHIMKO, CATHERINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38677 | SHIMON, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38678 | SHINER, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38679 | SHINHOLSTER, MARGIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38680 | SHINN, JULIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38681 | SHINN, JUNE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38682 | SHINSKE, DIANA | DANZIGER & DE LLANO, LLP | MICHELLE WHITMAN | 440 LOUISIANA ST. UNIT 1212 | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38683 | SHINSKE, DIANA | SAUNDERS & WALKER, P.A. | P.O. BOX 3637 | SAUNDERS, JOSEPH H. | PINELLAS PARK | FL | 33780-1637 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38684 | SHIOSEE, YVONNE | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38685 | SHIPLEY, BARBARA | FREDKING & BISER LAW OFFICES | 511 EIGHTH STREET | BISER, PAUL E. | HUNTINGTON | WV | 25701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38686 | SHIPLEY, CRYSTAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38687 | SHIPLEY, DORENDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38688 | SHIPLEY, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38689 | SHIPLEY, PATRICIA | AYSSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38690 | SHIPLEY, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38691 | SHIPLEY, VIRGINIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38692 | SHIPOS, JEAN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38693 | SHIPP, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38694 | SHIRER, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38695 | SHIRK, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38696 | SHIRLEY MARTINEZ | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38697 | SHIRLEY RUBELL | NACHAWATI LAW GROUP | LUFF, P; RAGGIO, J; & SCHULTE, S | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38698 | SHIRLEY, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38699 | SHIRLEY, CHERYL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38700 | SHIRLEY, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38701 | SHIRLEY, IRENE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38702 | SHIRLEY, MARTI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38703 | SHIRLEY, NIEMEYER, | LEVY KONIGSBERG LLP | 605 3RD AVE FL 33 | A LONG, R BLUMENKRANZ, J BLOCK, R WALKER | NEW YORK | NY | 10158 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38704 | SHIRLEY, TERESA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38705 | SHISLA, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38706 | SHIVELY, HOLLY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38707 | SHIVELY, LINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38708 | SHIVER, ELLEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38709 | SHIVER, IRENE | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38710 | SHIVER, IRENE | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38711 | SHIVERS, EURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38712 | SHIVERS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38713 | SHIVERS, NOLA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38714 | SHIVERS, PAULINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38715 | SHIVLEY, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38716 | SHIWMANGAL, DHANMATTEE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38717 | SHLIGER, DAYNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38718 | SHLIGER, DAYNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38719 | SHLIGER, DAYNA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38720 | SHLIGER, DAYNA | SEITHEL LAW LLC | POST OFFICE BOX 1929 | | CHARLESTON | SC | 29457 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38721 | SHLIGER, DAYNA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38722 | SHLYONSKY, MILENA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38723 | SHMAEFF, OSIE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | LUNDY, MATTHEW KOHRS, NICHOLAS | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38724 | SHOCKEY, FONDA | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38725 | SHOCKEY, NITA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38726 | SHOCKLEY, KAREN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38727 | SHOCKLEY, KARMISHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38728 | SHOCKLEY, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38729 | SHOEMAKE, SARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38730 | SHOEMAKER, COLETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38731 | SHOEMAKER, DELONA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38732 | SHOEMAKER, JULIANNE | ASHCRAFT & GEREL, LLP | 1825 K. STREET, NW, STE 700 | M. PARFITT | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38733 | SHOEMAKER, JULIANNE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38734 | SHOEMAKER, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38735 | SHOENFELT, CATHERINE | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38736 | SHOFFETT, RENE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38737 | SHOGREN, BETH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38738 | SHOLARS, DIANNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38739 | SHONING, JENNY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38740 | SHONKWILER, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38741 | SHOOK, SHARON | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38742 | SHOOP, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38743 | SHOOP, BETTY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38744 | SHOOSHTARI, AGDAS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38745 | SHOPE, KATHRYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38746 | SHOPTAUGH, MELISSA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38747 | SHORE, BERNICE | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38748 | SHORES, JANICE | NACHAWATI LAW GROUP | ERIC POLCASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38749 | SHORT, CAROLE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38750 | SHORT, CAROLE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38751 | SHORT, CAROLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38752 | SHORT, CAROLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38753 | SHORT, DEBORAH | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38754 | SHORT, DEEDEE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38755 | SHORT, GLADYS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38756 | SHORT, JEWELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38757 | SHORT, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38758 | SHORT, LOIS | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38759 | SHORT, MADONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38760 | SHORT, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38761 | SHORT, MICHELLE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38762 | SHORT, NANCY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38763 | SHORT, TINA | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST BRASLOW, DEREK T | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38764 | SHORT, TINA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38765 | SHORTER, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38766 | SHORTER, LINDA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38767 | SHORTER, MARY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38768 | SHORTER, VALARIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38769 | SHORTRIDGE, LISA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38770 | SHORTT, VICKI | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38771 | SHOTTER, DIANE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL C | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38772 | SHOUP, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38773 | SHOVAN, DIANE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38774 | SHOVER, JILL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38775 | SHOWERS, SUNDAYE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38776 | SHPUR, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38777 | SHRABLE, RAMONA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38778 | SHRABLE, RAMONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38779 | SHRADER, ARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38780 | SHREFFLER, ZOE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38781 | SHRELL, JULIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38782 | SHREVE, KIM | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | SALGER, SARA M MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38783 | SHRIFT, GWEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38784 | SHRINER, DAROTHEY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38785 | SHRIVER, BARBARA | VAUGHAN LAW FIRM PC | 2211 NORFOLK STREET, STE 220 | VAUGHAN, JEFFREY R. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38786 | SHROCK, CHEREE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38787 | SHRODES, CATHERINE | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38788 | SHRODES, CATHERINE | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38789 | SHROPSHIRE, PEGGY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38790 | SHROYER, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38791 | SHUFORD, MASHELL | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38792 | SHUGART, BARBARA | TAUTFEST BOND | 5151 BELT LINO RD, STE 1000 | GLITZ, JESSICA; MONTE BOND | DALLAS | TX | 75254 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38793 | SHUGERT, DAWN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38794 | SHUKRI, CLARA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38795 | SHULAR, NANCY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38796 | SHULER, BARBARA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38797 | SHULER, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38798 | SHULER, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38799 | SHULER, VICKI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38800 | SHULL, DONNA | ASHCRAFT & GEREL, LLP | GREEN, J. LYONS, P. | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38801 | SHULL, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET MEADOWS | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38802 | SHULL, JANE MATHIS | FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 | MCMURTRAY, PATRICK D. FRAZER II, T. ROE | NASHVILLE | TN | 37203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38803 | SHULL, KIMERI | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38804 | SHULL, LEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38805 | SHULUND, SUZAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38806 | SHUMAILA RANI | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38807 | SHUMAKE, DEBORAH | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38808 | SHUMAN, CATHERINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38809 | SHUMAN, FRANCINE L | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38810 | SHUMAN, MARION | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38811 | SHUMAN, POLLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38812 | SHUMAN, TRACEY | MOTLEY RICE, LLC | 50 CLAY STREET, SUITE 1 | HOYLE, THOMAS DAVID | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38813 | SHUMPERT, MARY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38814 | SHUMPERT, MARY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38815 | SHUMSKY, NIKKI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38816 | SHUPE, CAROLE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38817 | SHUPE, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38818 | SHUPE, MARJORIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38819 | SHUPE, VELMA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38820 | SHUPE, VELMA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38821 | SHURHONDA BARNES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38822 | SHURY, YVONNE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38823 | SHUSTER, DOREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38824 | SHUTE, JANET | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38825 | SHY-COLLINS, JOELLA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38826 | SIBLEY, PHYLLIS | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38827 | SIBLEY, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38828 | SICKLES, SHANNON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38829 | SIDDEN, ANNA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38830 | SIDDEN, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38831 | SIDDIQ, PAMELA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY LUFF, PATRICK | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38832 | SIDDIQ, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38833 | SIDDIQUI, SHAMEEM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38834 | SIDDIQUI, YASMIN | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38835 | SIDECO, TERESITA | NAPOLI SHKOLNIK, PLLC | SACKS, SHAYNA E. | 360 LEXINGTON AVE, 11TH FL | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38836 | SIDERS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38837 | SIDES, BETTY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38838 | SIDHU, DANA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38839 | SIDONIS, BYLLYE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38840 | SIDORICK, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38841 | SIDRANSKY, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38842 | SIDRANSKY, LISA | GOLDENBERGGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38843 | SIDRANSKY, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38844 | SIDRANSKY, LISA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38845 | SIDRANSKY, LISA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38846 | SIDROW-WOLFSON, BARBARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38847 | SIEBER, ANNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38848 | SIECKMAN, KARL | THE MICHAEL BRADY LYNCH FIRM | 127 W FAIRBANKS AVE, STE 528 | LYNCH, MICHAEL BRADY | WINTER PARK | FL | 32789 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38849 | SIEG, CINDY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38850 | SIEGAL, ELAINE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT & MILES, P.C. | STE 3450 FELLER, JOEL CASEY, MATTHEW A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38851 | SIEGELBAUM, MARSHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38852 | SIEGMUND, BRANDY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38853 | SIEKIERZYNSKI, MARILYN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38854 | SIELOFF, VERA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38855 | SIEMEN, TINA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38856 | SIEMON, KATHY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38857 | SIERRA, DENISE | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38858 | SIERRA, DENNITA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38859 | SIERRA, GLORIA | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38860 | SIERRA, GLORIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38861 | SIERRA, NATALIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38862 | SIERSDORFEW, SUSAN | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38863 | SIFFORD, JANET | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38864 | SIFFORD, PANSY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY LUFF, PATRICK | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38865 | SIFUENTES, NORMA | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38866 | SIGALA, BARBARA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38867 | SIGET, DEBORAH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38868 | SIGMAN, CAROLINE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT R. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38869 | SIGNORINI, KRENA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38870 | SIGNORINO, KATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38871 | SIHOTA, HARINDER | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38872 | SIKORA, BETTY | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38873 | SILAY, CAROLYN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38874 | SILBER, JOYCE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38875 | SILBERMAN, JANET | RHEINGOLD, GIUFFRA RUFFO & PLDTXIN | 551 FIFTH AVENUE 29TH FLOOR | E RUFFO, T GIUFFRA | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38876 | SILBY, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38877 | SILCOTT, EDNA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38878 | SILCOX, DOLORES | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38879 | SILCOX, LINNEA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38880 | SILER, LINDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38881 | SILER, PAULINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38882 | SILER, SYLVIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38883 | SILER, TAMMY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38884 | SILK, CATHERINE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38885 | SILUN, HELEN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38886 | SILLITO, PHYLLIS | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38887 | SILLIVEN, LETICIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38888 | SILLIVEN, LETICIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38889 | SILLIVEN, LETICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38890 | SILLIVEN, LETICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38891 | SILLS, RACHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38892 | SILMON, ANTIONETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38893 | SILPATH, KIMBERLY | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38894 | SILVA, ANDROMEDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38895 | SILVA, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38896 | SILVA, KAMALA | ANDREW THORNTON HIGGINS RAZMARA LLP | JOHN C. THORNTON | 4701 VON KARMAN AVE., STE 300 | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38897 | SILVA, KAMALA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38898 | SILVA, KAMALA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38899 | SILVA, LARI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38900 | SILVA, LORI | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38901 | SILVA, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38902 | SILVA, MARIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38903 | SILVA, MARIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38904 | SILVA, R EST M SILVA B SILVA & K SILVA | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02914 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38905 | SILVA, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38906 | SILVA, RENEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38907 | SILVA, RENEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38908 | SILVA, RENEE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38909 | SILVA, RENEE | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38910 | SILVA, RENEE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38911 | SILVA, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38912 | SILVA, SANDRA | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38913 | SILVA, SHELLIE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. PLACITELLA, CHRISTOPHER | M. GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38914 | SILVA, TANYA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38915 | SILVER, CAROL | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38916 | SILVER, GAIL | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38917 | SILVER, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38918 | SILVER, LYDIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38919 | SILVER, PATRICIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38920 | SILVER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38921 | SILVERMAN, HARRIET & SILVERMAN, KENNETH | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38922 | SILVERMAN, MARION | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38923 | SILVERMAN, NENA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | SHAHAN, AMY | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38924 | SILVERMAN, SALLY | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38925 | SILVERMAN, WENDY | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38926 | SILVERS, LONNA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38927 | SILVERS, LUCRETIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38928 | SILVERSHER, BETTY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38929 | SILVERTHORN, MARYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38930 | SILVES, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38931 | SILVEY, DOROTHY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38932 | SILVEY, DOROTHY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38933 | SILVIA, MICHAELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38934 | SILVIA, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38935 | SILVIO, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38936 | SILZA, NANCY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38937 | SIMANS, SANDRA | PRESZLER LAW FIRM LLP | DAIRN SHANE | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38938 | SIMANSKIS, CLYDEAN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38939 | SIMAS, JULIETA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38940 | SIMCOCK, JACQUELINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38941 | SIMCOCK, JACQUELINE | ASHCRAFT & GEREL, LLP | GREEN, J. LYONS, P & PARFITT, M | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38942 | SIMENTAL, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38943 | SIMEONE, DONNA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38944 | SIMKOVIC, KAREN | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38945 | SIMMONDS, JO | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38946 | SIMMONS, ALICE | THE WEINBERG LAW FIRM | 149 LIVINGSTON AVENUE | | NEW BRUNSWICK | NJ | 08901 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38947 | SIMMONS, ANDREA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38948 | SIMMONS, ANN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38949 | SIMMONS, AUDREY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38950 | SIMMONS, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38951 | SIMMONS, AUDREY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38952 | SIMMONS, BOBBIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38953 | SIMMONS, BRANDY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38954 | SIMMONS, BRENDA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38955 | SIMMONS, BRENDA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38956 | SIMMONS, CARRIE | JACOBS OHARA MCMULLEN , P.C. | 14550 TORREY CHASE BLVD | STE 260 | HOUSTON | TX | 77014 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38957 | SIMMONS, CARRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38958 | SIMMONS, CARRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38959 | SIMMONS, CARRIE | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38960 | SIMMONS, CARRIE | THE POTTS LAW FIRM, LLP | 3737 BUFFALO SPEEDWAY | STE 1900 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38961 | SIMMONS, CARRIE | ZEVAN DAVIDSON ROMAN LLC | 211 N. BROADWAY | STE 2675 | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38962 | SIMMONS, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38963 | SIMMONS, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38964 | SIMMONS, EMMA | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38965 | SIMMONS, EVONYA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38966 | SIMMONS, FELICIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38967 | SIMMONS, GLORIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38968 | SIMMONS, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38969 | SIMMONS, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38970 | SIMMONS, LAKESHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38971 | SIMMONS, LANA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38972 | SIMMONS, LATISHA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38973 | SIMMONS, LISA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38974 | SIMMONS, LORRAINE | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38975 | SIMMONS, MARGIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38976 | SIMMONS, MARTHA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38977 | SIMMONS, MARY | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38978 | SIMMONS, MILDRED | CHAFFIN LUHANA LLP | 600 THIRD AVENUE 12TH FLOOR | LUHANA, ROOPAL P | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38979 | SIMMONS, NANCY | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38980 | SIMMONS, SHARON | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38981 | SIMMONS, SHELA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38982 | SIMMONS, SHERNIKKA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38983 | SIMMONS, SONSIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38984 | SIMMONS, SOPHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38985 | SIMMONS, SYMONE | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38986 | SIMMONS, TAMMY | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | FARAJ, HAYTHAM | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38987 | SIMMONS, TAMMY | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38988 | SIMMONS, TAMMY | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38989 | SIMMONS, TERICA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38990 | SIMMONS, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38991 | SIMMONS, WYNETTE | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38992 | SIMMONS-GILLESPIE, ALICIA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38993 | SIMMONS-KENDALE, LYNORA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38994 | SIMMS, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38995 | SIMMS, MADELYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38996 | SIMMS, MADELYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38997 | SIMMS, PAMULA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38998 | SIMMS, SABRINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38999 | SIMMS, SHARON | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39000 | SIMMS, WANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39001 | SIMON GIBBS | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39002 | SIMON, BARBARA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39003 | SIMON, DANIELLE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39004 | SIMON, HEIDI | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39005 | SIMON, JOLENE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39006 | SIMON, JOLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39007 | SIMON, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39008 | SIMON, PEGGY | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39009 | SIMON, SANDRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39010 | SIMON, SELESIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39011 | SIMON, SUSAN & EST OF DANIEL SIMON | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39012 | SIMONDS, LUCILLE | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39013 | SIMONE, DEBORAH | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39014 | SIMONE, PATRICIA | TRAMMELL, PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39015 | SIMONETI, STYLIANA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39016 | SIMONETTI, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39017 | SIMONS, JEAN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39018 | SIMON-SCHWARTZ, PAMELA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER BADARUZZAMAN, ASIM M | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39019 | SIMONSON, JOANN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39020 | SIMONSON, JOANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39021 | SIMONTON, NIKKI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39022 | SIMPKINS, SUZANNE | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39023 | SIMPSON, THERESA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39024 | SIMPSON, BRENDA | HURLEY MCKENNA & MERTZ | 20 S CLARK ST STE 2250 | | CHICAGO | IL | 60603-1817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39025 | SIMPSON, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39026 | SIMPSON, CHRISTINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39027 | SIMPSON, CYNTHIA | ALLEN & NOLTE, PLLC | 5445 LA SIERRA DRIVE, SUITE 350 | ALLEN, III, JOHN H FREY | HOUSTON | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39028 | SIMPSON, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39029 | SIMPSON, DENISE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39030 | SIMPSON, DIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39031 | SIMPSON, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39032 | SIMPSON, DORIS | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39033 | SIMPSON, GINGER | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39034 | SIMPSON, GLORIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39035 | SIMPSON, JANET | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39036 | SIMPSON, KATHERINE E. | TRAMMELL, PC | 3262 WESTHEIMER ROAD, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39037 | SIMPSON, LINDA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39038 | SIMPSON, LINDA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39039 | SIMPSON, LINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39040 | SIMPSON, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39041 | SIMPSON, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39042 | SIMPSON, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39043 | SIMPSON, MARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39044 | SIMPSON, MARIE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39045 | SIMPSON, MARIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39046 | SIMPSON, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39047 | SIMPSON, NANCY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39048 | SIMPSON, NARDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39049 | SIMPSON, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39050 | SIMPSON, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39051 | SIMPSON, SHELLENIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39052 | SIMPSON, STACY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39053 | SIMPSON, SUSAN | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39054 | SIMPSON, TERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (325911) 17 EAST MAIN | PENSACOLA | FL | 32502 | | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39055 | SIMPSON, THERESA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39056 | SIMPSON, TONYA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39057 | SIMPSON, TYSHA | ONDERLAW, LLC | I. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39058 | SIMPSON-MULLINGS, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39059 | SIMS, BARBARA | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39060 | SIMS, CECILY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39061 | SIMS, CHANTEL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39062 | SIMS, CONNIE | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39063 | SIMS, CONNIE | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M. RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39064 | SIMS, DARLAH | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39065 | SIMS, DAWN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39066 | SIMS, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39067 | SIMS, DIANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39068 | SIMS, DIANE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39069 | SIMS, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39070 | SIMS, EMMA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINISTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39071 | SIMS, GLORIA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39072 | SIMS, GUADALUPE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39073 | SIMS, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39074 | SIMS, KIM | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | KANSAS CITY | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39075 | SIMS, LISA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | MANHATTAN BEACH | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39076 | SIMS, LOLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39077 | SIMS, MARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39078 | SIMS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39079 | SIMS, MAXINE | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39080 | SIMS, MICHELLE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39081 | SIMS, MYRA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39082 | SIMS, NANCY | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39083 | SIMS, ORALEAN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39084 | SIMS, ORALEAN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39085 | SIMS, ORALEAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39086 | SIMS, ORALEAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39087 | SIMS, ORALEAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39088 | SIMS, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39089 | SIMS, SHARON | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39090 | SIMS, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39091 | SIMS, TAMMY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39092 | SIMS, VICKIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39093 | SIMS-HARDEN, JESSICA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39094 | SIMSON, LODONNA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39095 | SINCLAIR, DELOISE | CAMPBELL & ASSOCIATES | 717 EAST BLVD | HOOVER, PAYTON D, CAMPBELL, CLAIR G | CHARLOTTE | NC | 28203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39096 | SINCLAIR, DELOISE | FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 | MCMURTRAY, PATRICK D. FRAZER II, T. ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39097 | SINCLAIR, LISA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39098 | SINCLAIR, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39099 | SINCLAIR, RAVEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39100 | SINCOFF, BARBARA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39101 | SINDY ALEGANDRA-DOMINGUEZ | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39102 | SINDY GONZALES | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39103 | SINE, NORMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39104 | SING, LANA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39105 | SINGELAIS, MICHELE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39106 | SINGER, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39107 | SINGER, AMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39108 | SINGER, AMY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39109 | SINGER, BARBARA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39110 | SINGER, CAROLYN | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39111 | SINGER, MARCI | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39112 | SINGER, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39113 | SINGH, AMANDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39114 | SINGH, EVA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39115 | SINGH, JUDY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39116 | SINGH, KUMARI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39117 | SINGH, RAJ | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39118 | SINGH, RAJ | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39119 | SINGH, SARDAMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39120 | SINGH, SAVITRI | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39121 | SINGLE, MICHELE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39122 | SINGLE, SUSAN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39123 | SINGLETARY, JEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39124 | SINGLETARY, ROSA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39125 | SINGLETON, ALBERTHA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39126 | SINGLETON, ANN | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39127 | SINGLETON, CHUNESE IVORY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39128 | SINGLETON, ELIZABETH | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39129 | SINGLETON, MARY | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39130 | SINGLETON, SHARON | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39131 | SINGLETON, TAUNI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39132 | SINGLETON, TERESA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39133 | SINGLETON-GABOIAN, LINDA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39134 | SINGLEY, TOMACHIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39135 | SINIBALDI, BERNADETTE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39136 | SINISCAL, MADELENE | DRISCOLL FIRM, P.C. | 7110 W. MAIN STREET | DRISCOLL, JOHN J. | BELLEVILLE | IL | 62223 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39137 | SINISCALCHI, MARYANN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39138 | SINISH, SHARON | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39139 | SINISI, DORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39140 | SINK, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39141 | SINKEWITZ, MISTY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39142 | SINKOVEC, NANCY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39143 | SINNETT, LADONNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39144 | SINOPOLI, SHERI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39145 | SIPE, STACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39146 | SIPES, DAEOSIONAE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39147 | SIPPLE, ALICE | NAPOLI SHKOLNIK, PLLC | 919 NORTH MARKET STREET, SUITE 1801 | HRUBIEC, R. JOSEPH | WILMINGTON | DE | 19801 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39148 | SIRA, EMILY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39149 | SIRES, VIRGINIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39150 | SIRIANNI, DEBORAH | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39151 | SIRIANNO, JULIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39152 | SIRISOPHON, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39153 | SIRKER, CAROLYN | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39154 | SIRMAN, SHEILA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | SALGER, SARA M MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39155 | SIRONEN, MARY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39156 | SIRRIDGE, JOANN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39157 | SIRRIDGE, JOANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39158 | SIRUP, KIMBERLY MARGARET | PRESZLER LAW FIRM LLP | DAIRN SHANE | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39159 | SISEMORE, VADA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39160 | SISI, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39161 | SISK, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39162 | SISK, SHANNON | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39163 | SISKO, TINA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39164 | SISNEROZ, ROSIE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39165 | SISSAC, VILMA | MICHAEL HINGLE & ASSOCIATES, LLC | 220 GAUSE BOULEVARD | PFLEEGER, BRYAN A. HINGLE, MICHAEL | SLIDELL | LA | 70458 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39166 | SISSINE, GRACIELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39167 | SISSINE, GRACIELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39168 | SISSINE, GRACIELA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39169 | SISSINE, GRACIELA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39170 | SISSON, TRACI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39171 | SISTRUNK, IRIS | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39172 | SITAL, EMILY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39173 | SITLER, ANDREA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39174 | SIX, ROBIN | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39175 | SIZEMORE, CARMEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39176 | SIZEMORE, CARMEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39177 | SIZEMORE, DONNA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39178 | SIZEMORE, GLENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39179 | SIZEMORE, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39180 | SIZEMORE, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39181 | SIZEMORE, JOAN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39182 | SIZEMORE, JOAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39183 | SIZEMORE, MARCELLA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39184 | SIZEMORE, MONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39185 | SIZEMORE, ROBIN | HART MCLAUGHLIN & ELDRIDGE | 22 W WASHINGTON ST STE 1600 | R MCLAUGHLIN, J PRIOR, K POZAN | CHICAGO | IL | 60602-1615 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39186 | SKAFF, KIRSTA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39187 | SKAGGS, NICKIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39188 | SKAGGS, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39189 | SKALA, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39190 | SKALA, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39191 | SKALA, KATHY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39192 | SKALA, KATHY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39193 | SKALA, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39194 | SKALLA, PATTI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39195 | SKEHAN, JAMIE | WATERS & KRAUS, LLP | 3141 HOOD STREET, STE 700 | | DALLAS | TX | 75219- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39196 | SKEIE, DARLENE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39197 | SKELF, SHAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39198 | SKELLY, ROBERTA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39199 | SKELTON, BESSIE | LANICE LAW APC | 955 DEEP VALLEY DR | SUITE 3900 | PALOS VERDES PENINSULA | CA | 90274 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39200 | SKELTON, ELEANOR | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39201 | SKELTON, JENNIFER | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39202 | SKENANDORE, CHRISTINE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39203 | SKERMAN, ANNA | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39204 | SKESTONE, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39205 | SKIDMORE, SALLY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39206 | SKILES, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39207 | SKILLINGS, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39208 | SKINNER, CATHY | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39209 | SKINNER, CRYSTAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39210 | SKINNER, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39211 | SKINNER, DEBRA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39212 | SKINNER, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39213 | SKINNER, DEBRA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39214 | SKINNER, DEBRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39215 | SKINNER, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39216 | SKINNER, LUCILLE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39217 | SKINNER, WINONA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39218 | SKIPPER, BETTY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39219 | SKIPPER, BETTY | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39220 | SKIPPER, REBA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39221 | SKIPPER, REBA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39222 | SKIPPER, REBA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39223 | SKIPPER, REBA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39224 | SKIPPER, VERONICA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39225 | SKIPPER, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39226 | SKIPWITH, ALANA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39227 | SKIPWITH, CHYU | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39228 | SKOFF, VICTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39229 | SKOGERBOE, JACCI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39230 | SKOGERBOE, JACQUELINE | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39231 | SKOGMAN, KAREN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39232 | SKOLASKI, DEBORAH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39233 | SKOMP, ANNA | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39234 | SKONORD, CYNTHIA | HABUSH HABUSH & ROTTIER SC | 777 E. WISCONSIN AVENUE, SUITE 2300 | ROTTIER, DANIEL | MILWAUKEE | WI | 53202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39235 | SKORACZEWSKI, PATRICIA | AYISTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200 | THORNBURGH, DANIEL J. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39236 | SKORUPA, SHERRY | SAUNDERS & WALKER, P.A. | P.O. BOX 1637 | SAUNDERS, JOSEPH H. | PINELLAS PARK | FL | 33780-1637 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39237 | SKORUPSKI, DEBRA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39238 | SKOUTELAS, VASILIKI | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39239 | SKOWEN, MARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39240 | SKOWRON, CHRISTINA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39241 | SKRAASTAD, MARY | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39242 | SKULNIK, SYDELL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39243 | SKUPIEN, LINDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39244 | SKURSKY, SUSAN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39245 | SLACK, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39246 | SLACK, KAYSHA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39247 | SLACK, KAYSHA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39248 | SLACK, KAYSHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39249 | SLACK, MARY | WALTON TELKEN FOSTER, LLC | 241 N. MAIN ST. | | EDWARDSVILLE | IL | 62035 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39250 | SLADE, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39251 | SLADE, LELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39252 | SLADE, LISA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39253 | SLADE, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39254 | SLAGLE, CAROL | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39255 | SLAGLE, RACHEL | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39256 | SLAGLE, SONIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39257 | SLAGLE, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39258 | SLAMA, LORAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39259 | SLAMES, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39260 | SLAMPA, NORMA | THE LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES ST | | BALTIMORE | MD | 21201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39261 | SLANE, MADGE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39262 | SLANE, MADGE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39263 | SLANEY, STEPHANI | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39264 | SLANKARD, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39265 | SLAPIN, JANA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39266 | SLATE, DEBRA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39267 | SLATER, MARY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39268 | SLATER, PAULA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39269 | SLATER, SANDY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39270 | SLATER, SUE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39271 | SLAUGHTER, CAROLYN | THE MILLER FIRM, LLC | SHAH, TAYJES M. | 108 RAILROAD AVE. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39272 | SLAUGHTER, FANNIE | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39273 | SLAUGHTER, NELSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39274 | SLAUGHTER, PAMELA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39275 | SLAUGHTER, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39276 | SLAVIN, ELYSE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39277 | SLAVIN, JOANNE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39278 | SLAVIN, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39279 | SLAVIN, LINDA | AYISTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39280 | SLAWSON, ROSEMARIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39281 | SLAWSON, ROSEMARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39282 | SLAY, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39283 | SLAYDEN, RENE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39284 | SLAYDEN, RENE | PRATT & TOBIN, P.C. | ROUTE 111 AT AIRLINE DRIVE | TOBIN, GREGORY M. | EAST ALTON | IL | 62024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39285 | SLAYTON, ROSEMARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39286 | SLAYTON, SARAH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39287 | SLAZYK, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39288 | SLAZYK, CATHY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39289 | SLAZYK, CATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39290 | SLAZYK, CATHY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39291 | SLAZYK, CATHY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39292 | SLEDGE, EMILY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39293 | SLEDGE, LILLIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39294 | SLEETER, JANET | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39295 | SLEIK-LINDAHL, SALLY | HABUSH HABUSH & ROTTIER SC | 777 E. WISCONSIN AVENUE, SUITE 2300 | ROTTIER, DANIEL | MILWAUKEE | WI | 53202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39296 | SLEMP, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39297 | SLINGERLAND, MAKIKO | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39298 | SLOAN, BURNADELL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39299 | SLOAN, CAROL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39300 | SLOAN, CRYSTAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39301 | SLOAN, DARCIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39302 | SLOAN, EDNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39303 | SLOAN, EDNA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39304 | SLOAN, KRISTINE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39305 | SLOAN, MARGARET | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39306 | SLOAN, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39307 | SLOAN, VERONICA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39308 | SLOANE, MINDY (MELINDA) | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39309 | SLOBE, BEVERLY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39310 | SLOCUM, GAIL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39311 | SLOCUM, JOYCE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39312 | SLOGGIE, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39313 | SLOMICZ, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39314 | SLOMOVIC, LORRAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39315 | SLONE, JENNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39316 | SLONE, TESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39317 | SLOPER, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39318 | SLOPER, LISA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39319 | SLOPER, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39320 | SLOPER, LISA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39321 | SLOPER, LISA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39322 | SLOTTE, SOPHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39323 | SLOWEY, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39324 | SLUCHER, BETTY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39325 | SLUIS, SONYA VER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39326 | SLUSHER, THERESA | BRUERA LAW FIRM PLLC | 3714 AUDUBON PL | BRUERA, SOFIA E | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39327 | SLUSSER, GRACE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39328 | SLUSSER, MARJORIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39329 | SLUTSKY, BETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39330 | SLUTZKIN, JUDITH | SALTZ MONGELUZZI & BENDESKY PC | COHAN, JOSHUA C | 1650 MARKET ST., 52ND FLOOR | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39331 | SLYCORD, JOSEPHINE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39332 | SLYCORD, JOSEPHINE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39333 | SLYCORD, JOSEPHINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39334 | SLYCORD, JOSEPHINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39335 | SLYCORD, JOSEPHINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39336 | SMAAGAARD, KIM | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39337 | SMALL, ARLENE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39338 | SMALL, DARLINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39339 | SMALL, EDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39340 | SMALL, GLADIS | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39341 | SMALL, MICHELLE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39342 | SMALL, TERRICETA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39343 | SMALL, VERNETTA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39344 | SMALL, VIVIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39345 | SMALLEY, JOANNE | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39346 | SMALLEY, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39347 | SMALLS, MELANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39348 | SMALLWOOD, BEVERLY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39349 | SMALLWOOD, IMA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39350 | SMARDO, KERRY | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39351 | SMARR, CHERYL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39352 | SMARRA, ROSEMARY | BALZARINI & WATSON | 310 GRANT STREET, STE. 3303 | BALZARINI, LAURA | PITTSBURGH | PA | 15219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39353 | SMART, ELSIE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39354 | SMART, FRANCES | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39355 | SMART, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39356 | SMART, LORI | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39357 | SMART, MELODY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39358 | SMART, REBECCA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39359 | SMART, ROSE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39360 | SMATHERS, TERRIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39361 | SMEDLEY, DONNA | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39362 | SMEDLEY, MARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39363 | SMEETON, GINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39364 | SMELLEY, JUDY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39365 | SMELLIE, JOAN | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39366 | SMETACEK, RANJANA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39367 | SMID, REGINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39368 | SMIDDY, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39369 | SMIGEL, NAOMI | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39370 | SMIGIELSKI, BRENDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39371 | SMILEY, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39372 | SMILEY, KRIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | 17 EAST MAIN STREET, SUITE 200 | THORNBURGH, DANIEL J | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39373 | SMILEY, RAMONA | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39374 | SMILEY, RAMONA & EST OF RONNIE J | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39375 | SMILEY, SALLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39376 | SMILEY, TAMMY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39377 | SMILEY, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39378 | SMITH (MO), ANN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39379 | SMITH (MO), ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39380 | SMITH (MO), ANN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39381 | SMITH (MO), ANN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39382 | SMITH, ADELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39383 | SMITH, ADRIENNE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39384 | SMITH, ALEISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39385 | SMITH, ALEISA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39386 | SMITH, ALEISA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | LUNDY, MATTHEW KOHRS, NICHOLAS | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39387 | SMITH, ALEISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39388 | SMITH, ALEISA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39389 | SMITH, ALEISA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39390 | SMITH, ALFREDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39391 | SMITH, ALICE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39392 | SMITH, ALISA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39393 | SMITH, ALNITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39394 | SMITH, AMANDA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39395 | SMITH, AMANDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39396 | SMITH, AMY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39397 | SMITH, AMY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39398 | SMITH, AMYJON | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39399 | SMITH, AMYJON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39400 | SMITH, ANN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39401 | SMITH, ANNA | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39402 | SMITH, ANNE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39403 | SMITH, ANNE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39404 | SMITH, ANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39405 | SMITH, ANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39406 | SMITH, ARIEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39407 | SMITH, ASHLEY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39408 | SMITH, AUDREY | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O T. BARTON FRENCH | 1015 LOCUST STREET, SUITE 1200 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39409 | SMITH, AUDREY AND SMITH, STEVEN | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O T. BARTON FRENCH | 1015 LOCUST STREET, SUITE 1200 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39410 | SMITH, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39411 | SMITH, BARBARA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39412 | SMITH, BARBARA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39413 | SMITH, BARBARA | DEUSE & HALL | 528 W. 21ST AVENUE | HALL, JR., ALTON J. | COVINGTON | LA | 70433 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39414 | SMITH, BARBARA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39415 | SMITH, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39416 | SMITH, BARBARA | SEITHEL LAW LLC | POST OFFICE BOX 1929 | | CHARLESTON | SC | 29457 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39417 | SMITH, BARBARA | WILENTZ, GOLDMAN & SPITZER, P.A. | 90 WOODBRIDGE CENTER DR, STE. 900 | J. KIZIS, A RESNICK-PARIGIAN | WOODBRIDGE | NJ | 07095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39418 | SMITH, BERNICE | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39419 | SMITH, BETTY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39420 | SMITH, BETTY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39421 | SMITH, BETTY | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39422 | SMITH, BETTY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39423 | SMITH, BETTYE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39424 | SMITH, BEVERLEIGH | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39425 | SMITH, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39426 | SMITH, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39427 | SMITH, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39428 | SMITH, BRANDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39429 | SMITH, BRENDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39430 | SMITH, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39431 | SMITH, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39432 | SMITH, BRENDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39433 | SMITH, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39434 | SMITH, BRENDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39435 | SMITH, BRENDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39436 | SMITH, BRENDA | THE WEBSTER LAW FIRM | 6200 SAVOY, SUITE 515 | WEBSTER, JASON C. | HOUSTON | TX | 77036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39437 | SMITH, BRINDA | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39438 | SMITH, BRITTANY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39439 | SMITH, BRITTANY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39440 | SMITH, BRITTNEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39441 | SMITH, BRITTNI | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39442 | SMITH, BUFFY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39443 | SMITH, CAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39444 | SMITH, CANDICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39445 | SMITH, CAROL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39446 | SMITH, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39447 | SMITH, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39448 | SMITH, CAROL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39449 | SMITH, CAROLE | BACHUS & SCHANKER LLC | 101 WEST COLFAX AVE, STE 650 | | DENVER | CO | 80202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39450 | SMITH, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39451 | SMITH, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39452 | SMITH, CAROLYN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39453 | SMITH, CARRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39454 | SMITH, CARRIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39455 | SMITH, CARRIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39456 | SMITH, CASSIE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39457 | SMITH, CATHERINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39458 | SMITH, CATHERINE | SUMMERS & JOHNSON, P.C. | 717 THOMAS ST. | | WESTON | MO | 64098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39459 | SMITH, CHARLEEN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39460 | SMITH, CHARLOTTE | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39461 | SMITH, CHERI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39462 | SMITH, CHERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39463 | SMITH, CHERYL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39464 | SMITH, CHLOE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39465 | SMITH, CHRISTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39466 | SMITH, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39467 | SMITH, CHRISTINE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39468 | SMITH, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39469 | SMITH, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39470 | SMITH, CHRISTINE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39471 | SMITH, CHRISTINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39472 | SMITH, CINDY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39473 | SMITH, CLEMENTINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39474 | SMITH, COLLEEN | CHAFFIN LUHANA LLP | 600 THIRD AVENUE 12TH FLOOR | LUHANA, ROOPAL P | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39475 | SMITH, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39476 | SMITH, CONNIE | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39477 | SMITH, CONNIE | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39478 | SMITH, CONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39479 | SMITH, CONNIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39480 | SMITH, CRYSTAL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39481 | SMITH, CRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39482 | SMITH, CYNTHIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39483 | SMITH, CYNTHIA | SLACK & DAVIS LLP | 6001 BOLD RULER WAY, SUITE 100 | JOHN RANDOLPH DAVIS | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39484 | SMITH, DANA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39485 | SMITH, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39486 | SMITH, DAWN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39487 | SMITH, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39488 | SMITH, DEANNA | CATES MAHONEY, LLC | 216 WEST POINTE DR, SUITE A | CATES, DAVID I. | SWANSEA | IL | 62226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39489 | SMITH, DEBORAH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39490 | SMITH, DEBORAH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39491 | SMITH, DEBORAH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39492 | SMITH, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39493 | SMITH, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39494 | SMITH, DEBORAH | DARCY JOHNSON DAY, P.C. | 3120 FIRE RD. SUITE 100 | DARCY, ANDREW | EGG HARBOR TWP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39495 | SMITH, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39496 | SMITH, DEBORAH | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39497 | SMITH, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39498 | SMITH, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39499 | SMITH, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39500 | SMITH, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39501 | SMITH, DENICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39502 | SMITH, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39503 | SMITH, DENISE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39504 | SMITH, DENISE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39505 | SMITH, DENISE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39506 | SMITH, DESIREE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39507 | SMITH, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39508 | SMITH, DIANA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39509 | SMITH, DIANE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39510 | SMITH, DIANE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39511 | SMITH, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39512 | SMITH, DINA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39513 | SMITH, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39514 | SMITH, DONNA | GOZA & HONNOLD, LLC | 9500 MALL AVE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39515 | SMITH, DONNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39516 | SMITH, DONNA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39517 | SMITH, DONNA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39518 | SMITH, DORIS | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39519 | SMITH, DOROTHY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39520 | SMITH, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39521 | SMITH, DOROTHY | THE CUFFIE LAW FIRM | 3080 CAMPBELTON ROAD SOUTHWEST | T CUFFIE, M BENSON | ATLANTA | GA | 30311 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39522 | SMITH, DOROTHY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39523 | SMITH, DOROTHY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39524 | SMITH, EARNESTINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39525 | SMITH, EARNESTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39526 | SMITH, ELIZABETH | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39527 | SMITH, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39528 | SMITH, ELSIE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. PLACITELLA, CHRISTOPHER | M. GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39529 | SMITH, EMMA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39530 | SMITH, ESTA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39531 | SMITH, EVELYN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39532 | SMITH, EVELYN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39533 | SMITH, EVELYN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39534 | SMITH, EVELYN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39535 | SMITH, FRANCES | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39536 | SMITH, FRANCES | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39537 | SMITH, FREDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39538 | SMITH, GERALDINE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39539 | SMITH, GERALDINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39540 | SMITH, GLORIA | CAMPBELL & ASSOCIATES | 717 EAST BLVD | | CHARLOTTE | NC | 28203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39541 | SMITH, GLORIA | FITZGERALD LAW GROUP, LLC | 120 EXHANGE STREET, SUITE 450 | HOOVER, PAYTON D, CAMPBELL, CLAIR G FITZGERALD, KEVIN M | PORTLAND | ME | 04101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39542 | SMITH, GLORIA | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39543 | SMITH, GLORIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39544 | SMITH, GLORIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39545 | SMITH, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39546 | SMITH, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39547 | SMITH, GLORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39548 | SMITH, GLORIA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39549 | SMITH, GRACE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39550 | SMITH, GRATHA | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39551 | SMITH, GREG | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39552 | SMITH, GWENDOLYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39553 | SMITH, GWENDOLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39554 | SMITH, GWENDOLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39555 | SMITH, GWENDOLYN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39556 | SMITH, HARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39557 | SMITH, HERMENIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39558 | SMITH, IDA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39559 | SMITH, INEZ | WATERS & KRAUS, LLP | C/O SUSANNAH CHIESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39560 | SMITH, IRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39561 | SMITH, IRIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39562 | SMITH, IRMA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39563 | SMITH, IRMA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39564 | SMITH, IRMA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39565 | SMITH, JACQUALYN JOHNSON | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39566 | SMITH, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39567 | SMITH, JAMIE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39568 | SMITH, JAMIE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39569 | SMITH, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39570 | SMITH, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39571 | SMITH, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39572 | SMITH, JANET | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39573 | SMITH, JANET | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39574 | SMITH, JANET | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39575 | SMITH, JANET | KELLEY UUSTAL, PLC | 500 NORTH FEDERAL HIGHWAY, STE 200 | C/O CATHERINE DARLSON | FORT LAUDERDALE | FL | 33301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39576 | SMITH, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39577 | SMITH, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39578 | SMITH, JANET | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39579 | SMITH, JANET | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39580 | SMITH, JANET | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39581 | SMITH, JANICE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39582 | SMITH, JEANNE | ASHCRAFT & GEREL, LLP | 1825 K. STREET, NW, STE 700 | M. PARFITT | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39583 | SMITH, JEANNE | GOLOMB SPIRIT GRUNFIELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39584 | SMITH, JEANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39585 | SMITH, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39586 | SMITH, JESSIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39587 | SMITH, JILL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39588 | SMITH, JOAN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39589 | SMITH, JOAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39590 | SMITH, JOANNA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39591 | SMITH, JOCELYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39592 | SMITH, JODIE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39593 | SMITH, JOHANNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39594 | SMITH, JUDITH | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39595 | SMITH, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39596 | SMITH, JUDITH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39597 | SMITH, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39598 | SMITH, JULIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39599 | SMITH, JULIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39600 | SMITH, JULIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39601 | SMITH, JUSTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39602 | SMITH, KAREN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39603 | SMITH, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39604 | SMITH, KAREN | BLASINGAME, BURCH, GARRARD & ASHLEY, PC | GARRARD, H. HILL, A. MATTHEWS, J | P.O. BOX 832 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39605 | SMITH, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39606 | SMITH, KARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39607 | SMITH, KATHRYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39608 | SMITH, KATHRYN | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39609 | SMITH, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39610 | SMITH, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39611 | SMITH, KATHY | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39612 | SMITH, KATHY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39613 | SMITH, KATHY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39614 | SMITH, KELLI | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39615 | SMITH, KELLI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39616 | SMITH, KELLI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39617 | SMITH, KELLI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39618 | SMITH, KESHA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39619 | SMITH, KIM | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39620 | SMITH, KIM | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O T. BARTON FRENCH | 1015 LOCUST STREET, SUITE 1200 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39621 | SMITH, KRISTI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39622 | SMITH, LAKESIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39623 | SMITH, LAQUANYA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39624 | SMITH, LARITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39625 | SMITH, LARITA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39626 | SMITH, LARITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39627 | SMITH, LARITA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39628 | SMITH, LARITA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39629 | SMITH, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39630 | SMITH, LAURETTA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39631 | SMITH, LAVONNE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39632 | SMITH, LAWANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39633 | SMITH, LEANNA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39634 | SMITH, LEE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39635 | SMITH, LEEANN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39636 | SMITH, LEILA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39637 | SMITH, LEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39638 | SMITH, LEILA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39639 | SMITH, LILLIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39640 | SMITH, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39641 | SMITH, LINDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39642 | SMITH, LINDA | LEVY KONIGSBERG LLP | 605 3RD AVE FL 33 | A LONG, R BLUMENKRANZ, J BLOCK, R WALKER | NEW YORK | NY | 10158 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39643 | SMITH, LINDA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39644 | SMITH, LINDA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39645 | SMITH, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39646 | SMITH, LINDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39647 | SMITH, LOIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39648 | SMITH, LOIS | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39649 | SMITH, LONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39650 | SMITH, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39651 | SMITH, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39652 | SMITH, LORRAINE | BARON & BUDD, P.C. | MANN, JONAS | 3102 OAK LAWN AVENUE, SUITE 1100 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39653 | SMITH, LUCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39654 | SMITH, LYNN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39655 | SMITH, LYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39656 | SMITH, LYNNAM | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39657 | SMITH, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39658 | SMITH, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39659 | SMITH, MARGARET | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39660 | SMITH, MARIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39661 | SMITH, MARIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39662 | SMITH, MARIANNE | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39663 | SMITH, MARIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39664 | SMITH, MARIANNE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39665 | SMITH, MARIANNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39666 | SMITH, MARJORIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39667 | SMITH, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39668 | SMITH, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39669 | SMITH, MARTHA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39670 | SMITH, MARTHA | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39671 | SMITH, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39672 | SMITH, MARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39673 | SMITH, MARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39674 | SMITH, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39675 | SMITH, MELINDA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39676 | SMITH, MI | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39677 | SMITH, MICHAELA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39678 | SMITH, MICHELLE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39679 | SMITH, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39680 | SMITH, MISA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39681 | SMITH, MISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39682 | SMITH, MONICA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39683 | SMITH, MONIQUE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39684 | SMITH, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39685 | SMITH, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39686 | SMITH, NICHOLE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39687 | SMITH, NORA | BLASINGAME, BURCH, GARRARD & | P.C. | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39688 | SMITH, OVERIA | PAUL LLP | 601 WALNUT STREET, SUITE 300 | | KANSAS CITY | MO | 64106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39689 | SMITH, PAMELA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39690 | SMITH, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39691 | SMITH, PATRICIA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39692 | SMITH, PATRICIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39693 | SMITH, PATRICIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39694 | SMITH, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39695 | SMITH, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39696 | SMITH, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39697 | SMITH, PATRICIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39698 | SMITH, PATRICIA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39699 | SMITH, PATRICIA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39700 | SMITH, PATRICIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39701 | SMITH, PATRICIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39702 | SMITH, PATRICIA A. ESTATE OF GARY SMITH | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39703 | SMITH, PATTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39704 | SMITH, PATTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39705 | SMITH, PAULA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39706 | SMITH, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39707 | SMITH, PAULINE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39708 | SMITH, PAULINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39709 | SMITH, PERNECIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39710 | SMITH, PHYLLIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39711 | SMITH, PHYLLIS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39712 | SMITH, PHYLLIS | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39713 | SMITH, PRISCILLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39714 | SMITH, QUANNAH | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39715 | SMITH, QUANNAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39716 | SMITH, RACHEL | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39717 | SMITH, RAE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39718 | SMITH, RANDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39719 | SMITH, RAQUEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39720 | SMITH, RAQUEL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39721 | SMITH, RAQUEL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39722 | SMITH, RENEE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39723 | SMITH, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39724 | SMITH, RENEE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39725 | SMITH, RITA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39726 | SMITH, RITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39727 | SMITH, RITA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39728 | SMITH, ROBERTA | MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP | 10990 WILSHIRE BLVD, 8TH FL. | PLESSET, LEVI M | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39729 | SMITH, ROBERTA | THE MICHAEL BRADY LYNCH FIRM | 127 W FAIRBANKS AVE, STE 528 | LYNCH, MICHAEL BRADY | WINTER PARK | FL | 32789 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39730 | SMITH, ROBIN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39731 | SMITH, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39732 | SMITH, ROBYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39733 | SMITH, ROMANA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39734 | SMITH, ROSEMARY | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39735 | SMITH, RUBY | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39736 | SMITH, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39737 | SMITH, RUTH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39738 | SMITH, RUTHIE | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39739 | SMITH, SAMIERAH | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39740 | SMITH, SANDRA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39741 | SMITH, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39742 | SMITH, SANDRA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39743 | SMITH, SANDRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39744 | SMITH, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39745 | SMITH, SANDRA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39746 | SMITH, SANDRA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39747 | SMITH, SARAH | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39748 | SMITH, SHANNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39749 | SMITH, SHARO | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39750 | SMITH, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39751 | SMITH, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39752 | SMITH, SHARON | KELLEY UUSTAL, PLC | 500 NORTH FEDERAL HIGHWAY, STE 200 | C/O CATHERINE DARLSON | FORT LAUDERDALE | FL | 33301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39753 | SMITH, SHARON | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39754 | SMITH, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39755 | SMITH, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39756 | SMITH, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39757 | SMITH, SHARON | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39758 | SMITH, SHELBY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39759 | SMITH, SHELBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39760 | SMITH, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39761 | SMITH, SHERRY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39762 | SMITH, SHERRY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, MARK | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39763 | SMITH, SHERRY | JUSTINIAN & ASSOCIATES PLLC | 7042 ALAMO DOWNS PKWY STE 370 | | SAN ANTONIO | TX | 78238-4526 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39764 | SMITH, SHIRLEY | KAPUSTA DEIHL & SCHWEERS, LLC | 445 FORT PITT BOULEVARD, SUITE 500 | DEIHL, HOLLY L. | PITTSBOURGH | PA | 15219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39765 | SMITH, SHIRLEY | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39766 | SMITH, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39767 | SMITH, SONIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39768 | SMITH, SONIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39769 | SMITH, SONIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39770 | SMITH, SOPHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39771 | SMITH, STACEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39772 | SMITH, STACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39773 | SMITH, STARR | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39774 | SMITH, STEPHANIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39775 | SMITH, SUSAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39776 | SMITH, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39777 | SMITH, SUSAN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39778 | SMITH, SUSAN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39779 | SMITH, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39780 | SMITH, SUSAN | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39781 | SMITH, SUSETTE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39782 | SMITH, SUSETTE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39783 | SMITH, SUSETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39784 | SMITH, SUZANNE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39785 | SMITH, SYLVIA | WEITZ & LUXENBERG | BHARATI D. SHARMA | 220 LAKE DR E 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39786 | SMITH, TAMEKA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39787 | SMITH, TAMMIE GARZA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39788 | SMITH, TAMMY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39789 | SMITH, TANYA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39790 | SMITH, TARA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39791 | SMITH, TARJI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39792 | SMITH, TARNASHA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39793 | SMITH, TAWNYA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39794 | SMITH, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39795 | SMITH, TERESA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39796 | SMITH, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39797 | SMITH, TERESA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39798 | SMITH, TERESA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39799 | SMITH, TERESA A. | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39800 | SMITH, TERISHA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39801 | SMITH, THOMASINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39802 | SMITH, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39803 | SMITH, TINA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39804 | SMITH, TONDELIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39805 | SMITH, TRACI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39806 | SMITH, TRACI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39807 | SMITH, TRACI | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39808 | SMITH, TRACY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39809 | SMITH, TUNYA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39810 | SMITH, TYRA | MILLER DELLAFERA PLC | 3420 PUMP RD., PMD 404 | | HENRICO | VA | 23233 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39811 | SMITH, VALENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39812 | SMITH, VALERIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39813 | SMITH, VALERIE | ASHCRAFT & GEREL, LLP | GREEN, J, LYONS, P & PARFITT, M | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39814 | SMITH, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39815 | SMITH, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39816 | SMITH, VALERIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39817 | SMITH, VANESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39818 | SMITH, VERA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39819 | SMITH, VERNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39820 | SMITH, VERONICA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39821 | SMITH, VICKIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39822 | SMITH, VIOLA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39823 | SMITH, WANDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39824 | SMITH, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39825 | SMITH, WANDA | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39826 | SMITH, WANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39827 | SMITH, WANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39828 | SMITH, WENDY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39829 | SMITH, WILLIE | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39830 | SMITH, WILLODEAN | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39831 | SMITH, WILMA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39832 | SMITH, WINDY | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39833 | SMITH, WYNENNA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39834 | SMITH, YVETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39835 | SMITH, YVETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39836 | SMITH-BROWN, SHEENA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39837 | SMITH-COOPER, JOANN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39838 | SMITH-COWAN, TAMMY | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39839 | SMITH-CRAWFORD, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39840 | SMITH-ERVING, LINDA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39841 | SMITH-FERRELL, JANET | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39842 | SMITH-FERRELL, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39843 | SMITH-FUTRELL, VIVIAN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39844 | SMITH-FUTRELL, VIVIAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39845 | SMITH-FUTRELL, VIVIAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39846 | SMITH-FUTRELL, VIVIAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39847 | SMITH-GILBERT, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39848 | SMITH-JOHNSON, ALICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39849 | SMITH-MCCLURE, DOROTHY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39850 | SMITH-MORRIS, RITA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39851 | SMITH-MYERS, DEANNE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39852 | SMITH-PARKS, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39853 | SMITH-PRIMO, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39854 | SMITHSON, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39855 | SMITHSON, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39856 | SMNITH, HELEN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39857 | SMNITH, HELEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39858 | SMOCK, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39859 | SMOCK, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39860 | SMOLANICK, KATHERINE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39861 | SMOOT, DEBORAH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39862 | SMOOT, TRACINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39863 | SMOTER, SUSAN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39864 | SMOTER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39865 | SMOTHERMAN, LOUIDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39866 | SMOTHERS, BETTY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39867 | SMOTHERS, LINDA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39868 | SMOUDIANIS, CHRISTINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39869 | SMULLEN, ALIDRA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39870 | SMUZINSKY, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39871 | SMYRNIOTES, JO | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39872 | SMYSER, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39873 | SMYTH, JANET | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39874 | SMYTH, LAUREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39875 | SMYTH, PATRICIA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39876 | SMYTHE, PATSY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39877 | SNARR-ODALE, MICHELLE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39878 | SNEAD, VANESSA | DUGAN LAW FIRM, PLC | 365 CANAL PLACE | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39879 | SNEADE, LATOYA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39880 | SNEDEN, CATHERINE | ANAPOL WEISS | EMILY B ASHE | 130 N 18TH ST., STE 600 | PHILADELPHIA | PA | 19107 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39881 | SNEED, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39882 | SNEED, MARIA | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39883 | SNELL, ELEANOR | LAKOS LAW APC | 955 DEEP VALLEY DR | SUITE 3900 | PALOS VERDES PENINSULA | CA | 90274 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39884 | SNELL, CORA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39885 | SNELL, JANETTA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39886 | SNELL, KATHLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39887 | SNELL, KRISTIN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39888 | SNELL, WENDY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39889 | SNELLEN, ANGELA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39890 | SNELLGROVE, CHASITY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39891 | SNELLING, DAWN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39892 | SNELLING, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39893 | SNELLING, TANYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39894 | SNELLS, SHARHONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39895 | SNELSON, GAYLE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39896 | SNIDER, DOROTHY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39897 | SNIDER, TONIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | MOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39898 | SNIPES, ELNORA | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39899 | SNIPES, ELNORA | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39900 | SNODEN, REBECCA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39901 | SNODGRASS, DONNA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39902 | SNOES, JOANN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39903 | SNOES, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39904 | SNOOK, REBECCA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39905 | SNOW, CRYSTAL | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39906 | SNOW, DEANNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39907 | SNOW, DELYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39908 | SNOW, JULIE | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39909 | SNOW, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39910 | SNOW, MYRTLE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39911 | SNOW, ROBBIN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39912 | SNOW, TONI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39913 | SNOW, WENDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39914 | SNOWDEN, DELORES | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39915 | SNOWTON, RAQKISHA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39916 | SNOW-TRUGLIO, WENDY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39917 | SNOW-TRUGLIO, WENDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39918 | SNUIN, SHEILA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39919 | SNYDER, BILLIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39920 | SNYDER, COLENE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39921 | SNYDER, CONNIE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | BUDD, RUSSELL W | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39922 | SNYDER, KAREN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39923 | SNYDER, KIMBERLY | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39924 | SNYDER, LINDA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39925 | SNYDER, MADELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39926 | SNYDER, PHYLLIS | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39927 | SNYDER, ROSALIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39928 | SNYDER, SHARON | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39929 | SNYDER, SHARON | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39930 | SNYDER, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39931 | SNYDER, SHIRLEY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39932 | SNYDER, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39933 | SNYDER, SHIRLEY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39934 | SNYDER, SHIRLEY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39935 | SNYDER, SUSAN | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39936 | SO, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39937 | SOARES, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39938 | SOBER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39939 | SOBHANI, SHIREEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39940 | SOBIESKI, LYNDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39941 | SOBLES, CHARLOTTE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39942 | SOBOCINSKI, PATRICIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39943 | SOBOJINSKI, MONTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39944 | SOBOTKA, HELEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39945 | SOBOTKER, GLADYS | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39946 | SOBOTKER, GWENDOLYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39947 | SOBOTKER, GWENDOLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39948 | SOCHACKI, KRISTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39949 | SODDERS, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39950 | SODERMAN, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39951 | SOENS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39952 | SOER, VICKI | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39953 | SOFIELD, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39954 | SOFMAN, BESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39955 | SOFMAN, BESSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39956 | SOFMAN, BESSIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39957 | SOFMAN, BESSIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39958 | SOGOL, ROSALINDA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39959 | SOGUILON, RUTHANN | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 09006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39960 | SOGUILON, RUTHANN | THE LAW OFFICES OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39961 | SOHN, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39962 | SOILEAU, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39963 | SOILEAU, DARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39964 | SOILEAU, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39965 | SOILEAU, PATRICIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39966 | SOILEAU, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39967 | SOILEAU, PATRICIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39968 | SOILEAU, PATRICIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39969 | SOIREZ, CHASITY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39970 | SOIKA, DEMARIAS | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39971 | SOIKA, DEMARIAS | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39972 | SOKOLOW, PEARL | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39973 | SOLANKY, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39974 | SOLANO, ADELA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39975 | SOLANO, IRMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39976 | SOLARI, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39977 | SOLBRIG, JUSTINE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39978 | SOLDAN, DENICE | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39979 | SOLES, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39980 | SOLIDUM, JUDITH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39981 | SOLIDUM, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39982 | SOLIDUM, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39983 | SOLIDUM, JUDITH | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39984 | SOLIDUM, JUDITH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39985 | SOLIS, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39986 | SOLIS, CHERIANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39987 | SOLIS, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39988 | SOLIS, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39989 | SOLIS, PIXIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39990 | SOLIS-MORALES, VERONICA | VOGELZANG LAW | N WALLACE, W BERKOVER | 401 N. MICHIGAN AVENUE, SUITE 350 | CHICAGO | IL | 60611 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39991 | SOLITRO, ANGELA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39992 | SOLIVAN, MIRIAM | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39993 | SOLIZ, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39994 | SOLIZ, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39995 | SOLLARS, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39996 | SOLLECITO, BECKY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39997 | SOLMAN, DEBORAH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39998 | SOLOMAN, ANNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39999 | SOLOMAN, VERONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40000 | SOLOMON, BEVERLEY AVRIL | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40001 | SOLOMON, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40002 | SOLOMON, MARTHA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40003 | SOLOMON, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40004 | SOLOMON, PENNY | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40005 | SOLOMON, RUTH | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40006 | SOLOMON, SUSAN | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40007 | SOLORIO-FIMBREZ, LEAH | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40008 | SOLORIO-FIMBREZ, LEAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40009 | SOLORIO-FIMBREZ, LEAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40010 | SOLORZANO, LILIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40011 | SOLOWSKI, KAREN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40012 | SOLTYS, MITZI | THE SIMON LAW FIRM, P.C. | 800 MARKET STREET, SUITE 1700 | MIGLIORI, DONALD A. | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40013 | SOMERS, DEBORAH | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40014 | SOMERS, GERALDINE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40015 | SOMERS, GLENDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, LLC 16755 VON KARMAN AVE | | SUITE 200 WELLING, LAUREN | IRVINE | CA | 92606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40016 | SOMMER, JASMINE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40017 | SOMMER KRESSE, SUE | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40018 | SOMMERS, THERESA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40019 | SONDELSKI, CONSTANCE | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40020 | SONDGEROTH, LILLIAN | GALANTE & BIVALACQUA LLC | 650 POYDRAS STREET, SUITE 2615 | GALANTE, SCOTT M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40021 | SONDGEROTH, LILLIAN | POLINCIAU LAW FIRM, LLC | 650 POYDRAS ST | STE 2519 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40022 | SONDGEROTH, LILLIAN | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40023 | SONDKER, MICHELE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40024 | SONGER, BERNADETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40025 | SONIA EICHENWALD | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40026 | SONIA TAMOLUNAS | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40027 | SONIER, MILDRED | LAW OFF OF ROGER ROCKY WALTON, PC | 2310 WEST INTERSTATE 20, STE 200 | WALTON, ROGER | ARLINGTON | TX | 76017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40028 | SONIA SODERSTROM | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40029 | SONNIER, MAVIS | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40030 | SONNIER, MELISSA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40031 | SONNIER, SHIRLEY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40032 | SONYA BARNES | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40033 | SONYA MERRILL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40034 | SONYA MERRILL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40035 | SONZINI, LINDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40036 | SOON, LEAFA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40037 | SOPER, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40038 | SOPHRONIA, VICTORIA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40039 | SORANO, CATHERINE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40040 | SORENSEN, LARENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40041 | SORENSEN, STEPHANIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40042 | SORENSEN, VICKY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40043 | SORENSEN-BAUMAN, ALICE | LARSEN ADVOCATES, PC | 23 7TH AVENUE | LARSEN, KRISTIAN KARL | BROOKLYN | NY | 11217 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40044 | SORENSON, L | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40045 | SORENSON, L | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40046 | SORIA, MATILDA | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40047 | SORIANO, MEGIN | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40048 | SORICH-BENDER, NANETTE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40049 | SORRELL, KATHLEEN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40050 | SORRELLS, BESSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40051 | SORRELS, CYNTHIA | JONES WARD PLC | 1205 EAST WASHINGTON ST., STE 111 | DAVIS, ALEX C. | LOUISVILLE | KY | 40206 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40052 | SOS, SUSAN | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40053 | SOSA, MARIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40054 | SOSNOSKI, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40055 | SOSTEK, GALE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40056 | SOSTRE, RITA | MESSA & ASSOCIATES, P.C. | 123 S. 22ND STREET | E MCLAFFERTY, I MCLAFFERTY, J MESA | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40057 | SOTELLO, JOYCE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40058 | SOTO, AMBER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40059 | SOTO, BERNADETTE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40060 | SOTO, BEVERLEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40061 | SOTO, DIANE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40062 | SOTO, DIANE | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40063 | SOTO, IVETTE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40064 | SOTO, MARIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40065 | SOTO, MARIA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40066 | SOTO, MARIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40067 | SOTO, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40068 | SOTO, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40069 | SOTO, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40070 | SOTO, ORALIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40071 | SOTO, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40072 | SOTO, PATRICIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40073 | SOTO, PATRICIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40074 | SOTO, REINA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40075 | SOTO, TERESA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40076 | SOTO, VICTORIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40077 | SOTOLONGO, GERALDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40078 | SOTO-MARQUEZ, MARIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40079 | SOTO-MARQUEZ, MARIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40080 | SOTO-MARQUEZ, MARIANA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40081 | SOTO-MARQUEZ, MARIANA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40082 | SOTOODEH, CHRISTINE | CHAFFIN LUHANA LLP | 600 THIRD AVENUE 12TH FLOOR | LUHANA, ROOPAL P | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40083 | SOTO-ROMAN, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40084 | SOUDER, MARLENE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40085 | SOUDERS, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40086 | SOUDYN, JILL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40087 | SOUDYN, JILL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40088 | SOUKUP, IRIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40089 | SOULIOS, DEBORAH | LAW OFFS. OF RICHARD R BARRETT PLLC | 2086 OLD TAYLOR RD, SUITE 1011 | | OXFORD | MS | 38655 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40090 | SOUSA, ELAINE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40091 | SOUSS, ROSE | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40092 | SOUTER, LINDA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40093 | SOUTHARD, GERALDINE | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40094 | SOUTHARD, JULIANNE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40095 | SOUTHARD, JULIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40096 | SOUTHARD, TERESA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40097 | SOUTHARD, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40098 | SOUTHCOTT, BONNIE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 FELLER, JOEL CASEY, MATTHEW A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40099 | SOUTHERLAND, JULIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40100 | SOUTHERLAND, MARIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40101 | SOUTHERN, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40102 | SOUTHWICK, LINDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40103 | SOUTHWORTH, SHARON | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40104 | SOUZA, JUDITH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40105 | SOUZA, LORRAINE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40106 | SOUZA, MARGUERITE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40107 | SOUZA, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40108 | SOUZA, NICOLET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40109 | SOUZA, SARA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40110 | SOUZE, SAMANTHA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40111 | SOVINSKI, SHARON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40112 | SOVINSKI, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40113 | SOWARDS, MARY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40114 | SOWARDS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40115 | SOWDEN, LINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40116 | SOWELL, DELORIS | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40117 | SOWELL, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40118 | SOWERS, DINA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40119 | SOWERS, FLORENCE | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40120 | SOWL, MARY | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3540 S. I-10 SERVICE RD W, STE 300 | | METAIRIE | LA | 70001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40121 | SOWLES, JOYCE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40122 | SOWRAY, GWENDOLINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40123 | SOYKA-WELLES, SHARI | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40124 | SOZA, DELORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40125 | SPAAR, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40126 | SPAAY, KELLY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40127 | SPADARO, SALOME | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40128 | SPADONI, JOAN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40129 | SPADY, JOSEPHINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40130 | SPAETH, LAURA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40131 | SPAHN, CYNTHIA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40132 | SPAIN, CYNTHIA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40133 | SPAIN, FAYE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40134 | SPAIN, LINDA LOU | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40135 | SPAIN,STEVEN EST OF KAREN SUE ANN | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40136 | SPALDING, CYNTHIA | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40137 | SPANGENBERG, SUSAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40138 | SPANGLER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40139 | SPANGLER, LOUISE | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40140 | SPANGLER, MARIETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40141 | SPANGLER, TERESA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40142 | SPANGLER, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40143 | SPANKO, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40144 | SPANN, LAURIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40145 | SPANN, SHERRIE | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40146 | SPANO, GRACE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40147 | SPANO, ISABEL | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40148 | SPANO, TERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40149 | SPARKMAN, CHASITY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40150 | SPARKMAN, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40151 | SPARKMAN, MARGARET | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40152 | SPARKMAN, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40153 | SPARKMAN, MARGARET | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40154 | SPARKMAN, MARGARET | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40155 | SPARKMAN, STACEY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40156 | SPARKMAN, STACEY | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40157 | SPARKMAN, STACEY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40158 | SPARKMAN, STACEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40159 | SPARKMAN, STACEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40160 | SPARKS, BILLIE | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40161 | SPARKS, CINNAMON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40162 | SPARKS, CINNAMON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40163 | SPARKS, CINNAMON | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40164 | SPARKS, CINNAMON | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40165 | SPARKS, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40166 | SPARKS, JULIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40167 | SPARKS, LENORA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40168 | SPARKS, MELISA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40169 | SPARKS, MICHELLE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40170 | SPARKS, PATRICIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40171 | SPARKS, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40172 | SPARKS, PAUL AND SPARKS, SAMANTHA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40173 | SPARKS, TONYA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40174 | SPARROW, BEVERLY | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40175 | SPARROW, LAUREN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40176 | SPATAFORE, BEVERLY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40177 | SPATES, CECILIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40178 | SPAULDING, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40179 | SPAULDING, SANDRA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40180 | SPAUN, MICHELLE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40181 | SPAYER, MARCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40182 | SPEAKMAN, TERESA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40183 | SPEARMAN, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40184 | SPEARS, ERICA | ONDERLAW, LLC | J. ONDER, W. BLAIR &, S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40185 | SPEARS, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40186 | SPEARS, LORETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40187 | SPEARS, MARTHA | SHAW COWART, LLP | 1609 SHOAL CREEK BLVD, SUITE 100 | SHAW, ETHAN L. COWART, JOHN P. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40188 | SPEARS, TANISHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40189 | SPEARS-HAMILTON, HELENA | BLASINGAME, BURCH, GARRARD & P.C. | 440 COLLEGE AVE, STE 320 | | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40190 | SPECA, ABBEY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40191 | SPECHT, ANGELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40192 | SPECHT, ELIZABETH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40193 | SPECK, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40194 | SPEECE, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40195 | SPEED, KIMBERLY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40196 | SPEER, IRENE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40197 | SPEER, IRENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40198 | SPEER, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40199 | SPEER, LORI | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40200 | SPEER, RAMONA | DALMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40201 | SPEES-MCGOW, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40202 | SPEICHER, MARYANNE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40203 | SPEICHER, MARYANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40204 | SPEIGHT, JACQUELINE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40205 | SPEIGHT, JACQUELINE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40206 | SPEIGHT, JACQUELINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40207 | SPEIGHT, JACQUELINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40208 | SPEIGHT, JACQUELINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40209 | SPEIGHT, KIMBERLY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40210 | SPEIGHT, PAMELA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40211 | SPEIGHT, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40212 | SPEIR, PATRICIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40213 | SPEIRS, LINDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40214 | SPELL, JOHNNIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40215 | SPELLER, BETTY | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40216 | SPELLS, VOLETA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40217 | SPELLS, VOLETA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40218 | SPELMAN, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40219 | SPELTS, CHANTEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40220 | SPELTS, SPELTS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40221 | SPENCE, BETTY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40222 | SPENCE, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40223 | SPENCE, ENECITA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40224 | SPENCE, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40225 | SPENCE, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40226 | SPENCE, ROSEMARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40227 | SPENCER, ANN | THE MILLER FIRM, LLC | 5HAH, TAYLES M. | 108 RAILROAD AVE. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40228 | SPENCER, ANNETTE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40229 | SPENCER, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40230 | SPENCER, CAROLYN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40231 | SPENCER, CATHIE EST OF DOUGLAS SPENCER | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40232 | SPENCER, DARLENE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40233 | SPENCER, HESTER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40234 | SPENCER, JUDITH | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40235 | SPENCER, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40236 | SPENCER, MARVA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40237 | SPENCER, MARY | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40238 | SPENCER, MARY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40239 | SPENCER, MARYANN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40240 | SPENCER, MARYLOU | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40241 | SPENCER, MIRIAM | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40242 | SPENCER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40243 | SPENCER, PATRICIA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40244 | SPENCER, SHERIE | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40245 | SPENCER, SHERRY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40246 | SPENCER, SUSAN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40247 | SPENCER, TERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40248 | SPENCER, TODD | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40249 | SPENCER, TODD & BHARAMI, MIRIAM | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40250 | SPENCER, VENUE | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | MOSS, JAIME | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40251 | SPENCER, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40252 | SPENNY, GLADYS | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40253 | SPENNY, GLADYS | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40254 | SPENNY, GLADYS | GUSTAFON GLUEK | 120 SOUTH 6TH STREET, STE 2600, | WILLIAMS, AMANDA, M. GUSTAFSON, DANIEL E. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40255 | SPERBECK, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40256 | SPERBER, MARIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40257 | SPERRY, BETTY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40258 | SPETRINI, PATRICIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40259 | SPETRINI, PATRICIA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40260 | SPICER, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40261 | SPICER, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40262 | SPIEGEL-WIRHOL, PAMELA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40263 | SPIEGEL-WIRHOL, PAMELA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40264 | SPIELAR, YAFFA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40265 | SPIELMAN, LISA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40266 | SPIELMAN, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40267 | SPIER, KATIE | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40268 | SPIER, KATIE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40269 | SPIER, KATIE | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40270 | SPIER, KATIE | LOCKS LAW FIRM | 601 WALNUT STREET SUITE 720 E | 170 SOUTH INDEPENDENCE MALL WEST | PHILADELPHIA | PA | 19106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40271 | SPIEZY, LAURA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40272 | SPIKER, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40273 | SPIKES, BRENDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40274 | SPIKES, CASSANDRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40275 | SPIKES, CASSANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40276 | SPIKES, SOLAMIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40277 | SPIKES-BICKHAM, KELA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40278 | SPILLER, GAIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40279 | SPILLER, JESSICA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40280 | SPILLER, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40281 | SPILLERS, DANA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40282 | SPINA, ELIZABETH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40283 | SPINELLI, JILL | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40284 | SPINELLI, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40285 | SPINK, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40286 | SPINKS, SHARON | KARST & VON OISTE, LLP | C/O ERIC KARST | 23923 GOSLING RD, SUITE A | SPRING | TX | 77389 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40287 | SPINKS, VELDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40288 | SPINNER, PATRICIA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40289 | SPINNEY, JILL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40290 | SPINOSI-TKACIK, MARILYNN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40291 | SPITZ, SHEILA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40292 | SPITZER, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40293 | SPIVEY, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40294 | SPIVEY, BERTHA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40295 | SPIVEY, KATHY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40296 | SPLAIN, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40297 | SPODOFORA, CARMELA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40298 | SPOLLEN, JUDY | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | FERRARO, JR., JAMES L. | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40299 | SPONABLE, BONNIE | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40300 | SPOON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40301 | SPOONEMORE, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40302 | SPOONER, CHRISI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40303 | SPOONER, PAMELA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40304 | SPORKA, GRACE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40305 | SPORT, NAOMI | THE CUFFIE LAW FIRM | 3080 CAMPBELLTON ROAD SOUTHWEST | T CUFFIE, M BENSON | ATLANTA | GA | 30311 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40306 | SPOTTS, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40307 | SPOTTS, JEAN | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40308 | SPOTTS, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40309 | SPRADLIN, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40310 | SPRADLIN, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40311 | SPRADLIN, TERESA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40312 | SPRADLIN, TERESA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40313 | SPRAGUE, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40314 | SPRAGUE, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40315 | SPRAGUE, TERESA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40316 | SPRAGUE, TERESA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40317 | SPRAGUE, TERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40318 | SPRAGUE, TERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40319 | SPRAKER, FAYE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40320 | SPRATT, SALLY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40321 | SPRAUVE, CHERYL | GOZA & HONNOLD, LLC | 9500 MALL AVE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40322 | SPRING, CAROLYN | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40323 | SPRINGER, LESLIE | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40324 | SPRINGER, SARAH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40325 | SPRINGER, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40326 | SPRINGER, SUSAN | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40327 | SPRINGFIELD, APRIL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40328 | SPRINGFIELD, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40329 | SPRINKLE, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40330 | SPROUSE, MARLENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40331 | SPRY, DENISE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40332 | SPRY, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40333 | SPURR, JOSEPHINE | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40334 | SPYCHALSKI, NANCY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40335 | SQUILLACE, NIKI | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40336 | SQUIRES, DAWN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40337 | SRIDEVI, KORIPELLA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40338 | SRIVANI, JADE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40339 | ST JOHN, AUDREY BALANAY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40340 | ST. ARNOLD, AMY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40341 | ST. CHARLES, ANNA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40342 | ST. CHARLES, ANNA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40343 | ST. CLAIR, MELISSA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40344 | ST. CLAIR, VIRGINIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40345 | ST. GEORGE, TRUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40346 | ST. GERMAIN, TAMI | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40347 | ST. JOHN, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40348 | ST. JOHN, DEBBIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40349 | ST. JOHN, DEBBIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40350 | ST. JOHN, DEBBIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40351 | ST. LAURENT, SANDRA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40352 | ST. LOUIS, TANIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40353 | ST. MARTIN, CAROL | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40354 | ST. PIERRE, MARIELLE | MORRELL LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORRELL, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40355 | STAAB, DEBRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40356 | STACEY DOMAGALSKI | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40357 | STACEY, CATHERINE | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40358 | STACEY, GAIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40359 | STACHELEK, JACQUELINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40360 | STACHURA, DIANE | THE SEGAL LAW FIRM | AMOS, IL, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40361 | STACKMAN, GAIL | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | MIGLIORI, DONALD A. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40362 | STACY, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40363 | STACY, HELEN | SULLO & SULLO, LLP | SULLO, ANDREW F. | 2020 SOUTHWEST FWY, SUITE 300 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40364 | STACY, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40365 | STACY, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40366 | STACY, JOYCE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40367 | STACY, MAREE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40368 | STACY, MELISSA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40369 | STACY, SHARON | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40370 | STACY, SHERRIE | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40371 | STACY, SHERRIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40372 | STACY, THORA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40373 | STADTMUELLER, TONYA | MCELDREW YOUNG | 123 S. BROAD STREET, SUITE 2250 | LAURIA, BRANDON J. | PHILADELPHIA | PA | 19146 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40374 | STAFF, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40375 | STAFFORD, CASSANDRA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40376 | STAFFORD, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40377 | STAFFORD, DONNA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40378 | STAFFORD, DONNA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40379 | STAFFORD, FAY | BLASINGAME, BURCH, GARRARD & P.C. | | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40380 | STAFFORD, FAY | BLASINGAME, BURCH, GARRARD & P.C. | | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40381 | STAFFORD, LESLIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40382 | STAFFORD, LESLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40383 | STAFFORD, MARY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40384 | STAFFORD, NANCY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40385 | STAFFORD, PATSY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40386 | STAFFORD, SHARON | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40387 | STAFFORD, SHIRLEY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40388 | STAFFORD, WILMA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40389 | STAGER, CHRISTY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40390 | STAHL, BONNIE | NACHAWATI LAW GROUP | 5489 BLAIR RD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40391 | STAHL, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40392 | STAHL, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40393 | STAHL, DONNA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40394 | STAHL, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40395 | STAHL, DONNA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40396 | STAHL, DONNA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40397 | STAHL, LORA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40398 | STAHL, LORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40399 | STAHL, RITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40400 | STAHL, SHELBY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40401 | STAHLMAN, DARLENE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40402 | STAIGER, CATHERINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40403 | STAIGER, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40404 | STALEY, AMY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | EICHEN, BARRY R. - KELLY, JOHN P - | 40 ETHEL ROAD | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40405 | STALEY, BELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40406 | STALEY, GRACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40407 | STALEY, STACY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40408 | STALEY, STACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40409 | STALKER, CARON | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40410 | STALKER, CATHERINE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40411 | STALKER, PATRICIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40412 | STALLARD, NANCEE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40413 | STALLINGS, CYNTHIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40414 | STALLINGS, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40415 | STALLINGS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40416 | STALLIONS, BETTIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40417 | STALLIONS, BETTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40418 | STALLWORTH, CAROLINE | LAW OFFICE OF CHARLES H JOHNSON, PA | 2599 MISSISSIPPI STREET | | NEW BRIGHTON | MN | 55112-5060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40419 | STALLWORTH, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40420 | STALNAKER, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40421 | STALNAKER, REBECCA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40422 | STALNAKER, VELMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40423 | STALNAKER, VELMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40424 | STALNAKER, VELMA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40425 | STALNAKER, VELMA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40426 | STAMEY, JULIA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40427 | STAMPER, PATTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40428 | STAMPER, REBECCA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40429 | STAMPER, REBECCA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40430 | STAMPER, REBECCA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40431 | STAMPER, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40432 | STAMPER, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40433 | STAMPER, VIRGINIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40434 | STAMPS, DEBORAH | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40435 | STAMPS, KAREN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40436 | STAMPS, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & PLAZE DRIVE | ROBINSON, M., 19 CORPORATE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40437 | STAMPS, KARMEN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40438 | STAMPS, KARMEN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40439 | STAMPS, KARMEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40440 | STAMPS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40441 | STAMPS, ROSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40442 | STANBURY, DAISY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40443 | STANCATO, SHIRLEY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40444 | STAND, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40445 | STANDIFER, ELIZABETH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40446 | STANDFORD, RUTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40447 | STANDIFER, DOROTHY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40448 | STANDIFER, MELLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40449 | STANDING, BARBARA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40450 | STANEK, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40451 | STANFILL, SHIRLEY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40452 | STANFORD, CANDYSE AND STANFORD,, | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40453 | STANFORD, JENNIFER | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40454 | STANFORD, ROBIN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40455 | STANGELAND, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40456 | STANGELAND, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40457 | STANGER, GEORGANN | LEVIN SEDRAN & BERMAN | 510 WALNUT STREET, STE 500 | BERMAN, LAURENCE S. | PHILADELPHIA | PA | 19106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40458 | STANGL, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40459 | STANGL, DORIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40460 | STANGL, DORIS | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40461 | STANGL, DORIS | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40462 | STANKO, JAN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40463 | STANLEY R. CHIONSKI | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40464 | STANLEY, BETTIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40465 | STANLEY, BONNIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40466 | STANLEY, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40467 | STANLEY, BONNIE | LIAKOS LAW APC | 955 DEEP VALLEY DR | SUITE 3900 | PALOS VERDES PENINSULA | CA | 90274 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40468 | STANLEY, CAROL | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40469 | STANLEY, CONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40470 | STANLEY, GENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40471 | STANLEY, GENEVIEVE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40472 | STANLEY, IRENE | CHAMP LYONS III, PC | PO BOX 131388 | | BIRMINGHAM | AL | 35213-1388 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40473 | STANLEY, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40474 | STANLEY, JENNIFER | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40475 | STANLEY, KELLIE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40476 | STANLEY, KELLIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40477 | STANLEY, KELLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40478 | STANLEY, MARGARET | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40479 | STANLEY, MAXINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40480 | STANLEY, NINA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40481 | STANLEY, NINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40482 | STANLEY, REGINA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40483 | STANLEY, ROBYN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40484 | STANLEY, SHERRY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40485 | STANLEY, SHIRLEY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40486 | STANSBURY, ASHLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40487 | STANSBURY, KAREN | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40488 | STANT, BEVERLY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40489 | STANTON, MARY | LEVIN SIMES LLP | 1700 MONTGOMERY ST | STE 250 | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40490 | STANTON, PHYLLIS | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40491 | STANTON-IRICK, JEANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40492 | STANULA, CATHRYN | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40493 | STAPELTON, ANGELA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40494 | STAPELTON, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40495 | STAPLES, JOAN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40496 | STAPLES, KAYLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40497 | STAPLES, MICHELE | FITZGERALD LAW GROUP, LLC | 120 EXHANGE STREET, SUITE 200 | FITZGERALD, KEVIN M | PORTLAND | ME | 04101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40498 | STAPLETON, DEBORAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40499 | STARCHER, VANESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40500 | STARK, ELISHA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40501 | STARK, KIMMY | GALANTE & BIVALACQUA LLC | 650 POYDRAS STREET, SUITE 2615 | GALANTE, SCOTT M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40502 | STARK, KIMMY | POURCIAU LAW FIRM, LLC | 650 POYDRAS ST | STE 2519 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40503 | STARK, KIMMY | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40504 | STARK, LILLIAN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40505 | STARK, LOUISE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40506 | STARK, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40507 | STARK, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40508 | STARK, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40509 | STARKE, LUWANDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40510 | STARKES, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40511 | STARKEY, FRANCES | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40512 | STARKEY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40513 | STARKEY, TERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40514 | STARKS, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40515 | STARKS, DOROTHY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40516 | STARKS, ERNETTE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40517 | STARKS, LAWANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40518 | STARKS, ROBIN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40519 | STARKS, SAUNDRA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40520 | STARKWEATHER, DOLORES | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40521 | STARLING, MARY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40522 | STARMAN, KIM | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40523 | STARMAN, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40524 | STARNES, LILLIAN | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40525 | STARNES, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40526 | STARNES, TAMYRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40527 | STARNES-MAXWELL, KATHLEEN | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC | 1701 N. MARKET ST | STE 210 WOOTEN, COBY L. SM | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40528 | STAROSKY, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40529 | STARR, DEON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40530 | STARR, IZETTA | JACOBS & CRUMPLAR, P.A. | 750 SHIPYARD DRIVE, SUITE 200 | C/O DAVID CRUMPLAR | WILMINGTON | DE | 19801 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40531 | STARR, IZETTA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40532 | STARR, JILL | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40533 | STARR, LISA | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40534 | STARR, LISA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40535 | STARR, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40536 | STARR, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40537 | STARR, SALLYE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40538 | STARR, VICKIE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40539 | STARRY, BRANDIE | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40540 | STARUCH, MARGARET | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40541 | STASNY, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40542 | STATE OF ARIZONA | Office of the Attorney General | 2005 N Central Ave | | Phoenix | AZ | 85004-2926 | | UNDETERMINED | CIVIL INVESTIGATION DEMAND | N | Y | Y | Y | UNDETERMINED |
| 3.40543 | STATE OF MARYLAND | Office of the Attorney General | Saint Paul Plaza, 200 St Paul Pl | | Baltimore | MD | 21202 | | UNDETERMINED | ADMINISTRATIVE SUBPOENA FOR CONSUMER PROTECTION | N | Y | Y | Y | UNDETERMINED |
| 3.40544 | STATE OF MISSISSIPPI | Office of the Attorney General | 550 High St | | Jackson | MS | 39201 | | UNDETERMINED | TALC RELATED COMPLAINT | N | Y | Y | Y | UNDETERMINED |
| 3.40545 | STATE OF NEW MEXICO | Office of the Attorney General | 408 Galisteo Street Villagra Building | | Santa Fe | NM | 87501 | | UNDETERMINED | TALC RELATED COMPLAINT | N | Y | Y | Y | UNDETERMINED |
| 3.40546 | STATE OF NORTH CAROLINA | Office of the Attorney General | 114 West Edenton Street | | Raleigh | NC | 27603 | | UNDETERMINED | CIVIL INVESTIGATION DEMAND | N | Y | Y | Y | UNDETERMINED |
| 3.40547 | STATE OF TEXAS | Office of the Attorney General | PO Box 12548 | | Austin | TX | 78711-2548 | | UNDETERMINED | CIVIL INVESTIGATION DEMAND | N | Y | Y | Y | UNDETERMINED |
| 3.40548 | STATE OF WASHINGTON | Office of the Attorney General | 1125 Washington Street SE | PO Box 40100 | Olympia | WA | 98504-0100 | | UNDETERMINED | CIVIL INVESTIGATION DEMAND | N | Y | Y | Y | UNDETERMINED |
| 3.40549 | STATEN, MARQUITA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40550 | STATEN, SUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40551 | STATEN, VESTOR | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40552 | STATFELD, ADRIENNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40553 | STATHAM, JEANNE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40554 | STATHOULIS, JOANNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40555 | STATLER, PAMELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40556 | STATON, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40557 | STAUB, DARLENE | LAW OFFICE OF CHARLES H JOHNSON, PA | 2599 MISSISSIPPI STREET | | NEW BRIGHTON | MN | 55112-5060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40558 | STAUBER, KAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40559 | STAUFFER, CINDY | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40560 | STAVESKI, PATRICIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40561 | STAVESKI, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40562 | STAZO, LISA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40563 | STEADHAM, DEBBIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40564 | STEADMAN, RHODA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40565 | STEARN, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40566 | STEARNS, MARY | CHAFFIN LUHANA LLP | 600 THIRD AVENUE 12TH FLOOR | LUHANA, ROOPAL P | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40567 | STEARNS, NORMA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40568 | STEARNS, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40569 | STEARNS, VICTORIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40570 | STEARNS, VICTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40571 | STEBELTON, KYLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40572 | STEBNER, BETH | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40573 | STEDMAN, KATHRYN | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40574 | STEEDMAN, NORMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40575 | STEELE, ANGELA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40576 | STEELE, BOBBIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40577 | STEELE, CARMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40578 | STEELE, DIONNE | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3540 S. I-10 SERVICE RD W, STE 300 | | METAIRIE | LA | 70001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40579 | STEELE, FELICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40580 | STEELE, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40581 | STEELE, GAIL | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40582 | STEELE, GAIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40583 | STEELE, GAIL | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40584 | STEELE, GAIL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40585 | STEELE, JEANETTE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40586 | STEELE, JEANNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40587 | STEELE, JUSTINE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40588 | STEELE, MACKENZIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40589 | STEELE, ROSEMARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40590 | STEELE, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40591 | STEELE, TAMIKA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40592 | STEELE-SCHAEFFER, JUDY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40593 | STEELY, JOANNE L. | BART DURHAM INJURY LAW | 404 JAMES ROBERTSON PARKWAY, STE 1712 | | NASHVILLE | TN | 37219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40594 | STEELY, JOANNE L. | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 | | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40595 | STEEN, ELISHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40596 | STEENBLOCK, BESSIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40597 | STEENS, LA RAYNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40598 | STEENS, LA RAYNE | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40599 | STEFFEE, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40600 | STEFFEN, DARLENE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40601 | STEFFEY, JO | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40602 | STEGALL, ELANE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40603 | STEGALL, ELIZABETH | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40604 | STEGEMAN, TEDDIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40605 | STEGER, GLENDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40606 | STEHL, TONI | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40607 | STEHLER, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40608 | STEHLY, JEANELLE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40609 | STEIGER, MARY | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | CARROLL, ANNA M. BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40610 | STEIGERWALT, RUTH | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40611 | STEIN, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40612 | STEIN, JILLYAN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40613 | STEIN, JULIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40614 | STEIN, JULIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40615 | STEIN, MARCIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40616 | STEIN, NINA | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A FERRARO, JR. JAMES L | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | N | N | N | CONFIDENTIAL SETTLEMENT AMOUNT |
| 3.40617 | STEIN, PAMELA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40618 | STEIN, ROCHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40619 | STEINBACH, JEANNE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40620 | STEINBERG, ASHLEY | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. BUDD, RUSSELL W | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40621 | STEINBERG, ASHLEY | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40622 | STEINBERG, ELENN | ASHCRAFT & GEREL, LLP | GREEN, J; LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40623 | STEINBERG, HARRIET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40624 | STEINBERG, SANDRA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40625 | STEINER, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40626 | STEINER, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40627 | STEINER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40628 | STEINER, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40629 | STEINKE, MARY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40630 | STEINKIRCHNER, CHRISTINE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40631 | STEINKRAUS, LUCIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40632 | STEINKRAUS, LUCIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40633 | STEINLINE, STEPHANIE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40634 | STEINLINE, STEPHANIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40635 | STEINS, GITANA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40636 | STELIGA, GAIL | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40637 | STELK, THERESA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40638 | STELLA SEGUN | DAVIS, BETHUNE & JONES, L.L.C. | DAVIS, GRANT L. | 1100 MAIN STREET, SUITE 2930 | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40639 | STELLNER, MARLENE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40640 | STEMM, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40641 | STEMPFER, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40642 | STEMPF, KATHRYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40643 | STEMPLE, CATHERINE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40644 | STEMPLE, SYLVIA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40645 | STEN, JANA | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE 1541 #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40646 | STENGEL, ROBERT | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40647 | STENHOUSE, CAROL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40648 | STENNETT, KIM | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40649 | STENNETT, KIM | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40650 | STENNETT, KIM | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40651 | STENNETT, KIMBERLY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40652 | STENSKE, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40653 | STENSON, SHADEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40654 | STENTIFORD, ELEANOR | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40655 | STEPANETS, OLGA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40656 | STEPHANIE DALTON | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40657 | STEPHANIE KANSY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40658 | STEPHANIE SEILER | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40659 | STEPHANIE SMITH | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40660 | STEPHANSEN, SHARON | JAMES MORRIS LAW FIRM PC | 4111 W. ALAMEDA AVE SUITE 611 | MORRIS, JAMES A., GREENBERG, SHANE | BURBANK | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40661 | STEPHEN KLENA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40662 | STEPHEN KUTZSCHER | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40663 | STEPHEN, KALISH, AND , SUZANNE | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40664 | STEPHEN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40665 | STEPHENS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40666 | STEPHENS, BETTY | JASON J. JOY & ASSOCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40667 | STEPHENS, BOBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40668 | STEPHENS, CRYSTAL | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40669 | STEPHENS, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40670 | STEPHENS, DEBORAH | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40671 | STEPHENS, DEBORAH | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40672 | STEPHENS, DEBORAH | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40673 | STEPHENS, GERALDINE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40674 | STEPHENS, KARLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40675 | STEPHENS, KATHY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40676 | STEPHENS, REBECCA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40677 | STEPHENS, RHONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40678 | STEPHENS, SANDRA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40679 | STEPHENS, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40680 | STEPHENS, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40681 | STEPHENS, SHIRLEY | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40682 | STEPHENS, TOINETTE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40683 | STEPHENS, TREVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40684 | STEPHENS, VERA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40685 | STEPHENS, VICKY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40686 | STEPHENSON, ALICIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40687 | STEPHENSON, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40688 | STEPHENSON, JEANNE | MAURO, SAVO, CAMERINO, GRANT & SCHALK, P.A. | 56 E MAIN ST, STE 301 | | SOMERVILLE | NJ | 08876 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40689 | STEPHENSON, JENNIFER | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40690 | STEPHENSON, JENNIFER | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40691 | STEPHENSON, JENNIFER | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40692 | STEPHENSON, JENNIFER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40693 | STEPHENSON, JENNIFER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40694 | STEPHENSON, KAREN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40695 | STEPHENSON, KATHERINE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40696 | STEPHENSON, LOIS | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40697 | STEPHENSON, VERA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40698 | STEPNITZ, CONNIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40699 | STEPNITZ, CONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40700 | STEPP, SYLVANIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40701 | STEPPE, WENDY | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40702 | STEPPER, SUZANNE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40703 | STEPPERT, SHARON | PETERSON & ASSOCIATE, P.C. | 801 W 47TH ST, STE 107 | O. PETERSON, N CLEVENGER | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40704 | STERBA, WANDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40705 | STERGION, MARCIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40706 | STERIS, PENNY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40707 | STERLING, MARTHA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40708 | STERMER, ASHLEY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40709 | STERN, GEORGIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40710 | STERN, JANA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40711 | STERN, JUDY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40712 | STERN, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40713 | STERN, JANET | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40714 | STETTNER, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40715 | STETTNER, SUZI | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40716 | STEUBER, PATRICIA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40717 | STEVEN, JENIFER | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40718 | STEVENS, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40719 | STEVENS, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40720 | STEVENS, BETTE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40721 | STEVENS, CANDACE | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40722 | STEVENS, DEBRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40723 | STEVENS, DONNA | FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 | MCMURTRAY, PATRICK D. FRAZER II, T. ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40724 | STEVENS, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40725 | STEVENS, GWENDOLYN | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40726 | STEVENS, GWENDOLYN | VICKERY & SHEPHERD, LLP | 10000 MEMORIAL DR., SUITE 750 | | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40727 | STEVENS, JEAN | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40728 | STEVENS, JOSEPHINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40729 | STEVENS, KRISTINE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40730 | STEVENS, LARA | AYISTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40731 | STEVENS, MARGARET | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40732 | STEVENS, MARGARET | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40733 | STEVENS, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40734 | STEVENS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40735 | STEVENS, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40736 | STEVENS, MINERVA | JAMES MORRIS LAW FIRM PC | 4111 W. ALAMEDA AVE SUITE 611 | MORRIS, JAMES A., GREENBERG, SHANE | BURBANK | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40737 | STEVENS, NANCIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40738 | STEVENS, NICOLE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40739 | STEVENS, NILA | AYISTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40740 | STEVENS, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40741 | STEVENS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40742 | STEVENS, TABATHA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40743 | STEVENS, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40744 | STEVENS, TERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40745 | STEVENS, ULLA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40746 | STEVENS-MOLER, ALMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40747 | STEVENSON, CLAUDIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40748 | STEVENSON, CLAUDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40749 | STEVENSON, COLLEEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40750 | STEVENSON, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40751 | STEVENSON, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40752 | STEVENSON, LINDA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40753 | STEVENSON, MARGARET | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40754 | STEVENSON, MARY JEAN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40755 | STEVENSON, SABRINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40756 | STEVENSON, SANDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40757 | STEVENSON, SHALEAH | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. B., SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40758 | STEWARD, DADRIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40759 | STEWARD, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40760 | STEWARD, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40761 | STEWARD, MELISSA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40762 | STEWARD, MILDRED | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40763 | STEWARD, RACHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40764 | STEWARD, SIERRA | MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 | WAY, BRENDAN D.S. MUNOZ, CATALINA S | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40765 | STEWART, ALYCEFAYE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40766 | STEWART, AMBER | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40767 | STEWART, BARBARA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40768 | STEWART, BARBARA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40769 | STEWART, BRENDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40770 | STEWART, CANDACE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40771 | STEWART, CHARLINE | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40772 | STEWART, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40773 | STEWART, DARLENE | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40774 | STEWART, DARLENE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40775 | STEWART, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40776 | STEWART, DEBORAH | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40777 | STEWART, DEBORAH | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40778 | STEWART, DEBORAH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40779 | STEWART, DEENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40780 | STEWART, DELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40781 | STEWART, DIANA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40782 | STEWART, ESTHER | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40783 | STEWART, GENNETTE | THE POTTS LAW FIRM, LLP | 1901 W 47TH PL 210 | | KANSAS CITY | KS | 66205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40784 | STEWART, JEANETTE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40785 | STEWART, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40786 | STEWART, JULIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40787 | STEWART, JUNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40788 | STEWART, KAREN | CATES MAHONEY, LLC | 216 WEST POINTE DR, SUITE A | CATES, DAVID I. | SWANSEA | IL | 62226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40789 | STEWART, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40790 | STEWART, KELLIE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2640 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40791 | STEWART, KELLIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40792 | STEWART, KELLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40793 | STEWART, KELLY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40794 | STEWART, LAURIELEE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40795 | STEWART, LILA | BLASINGAME, BURCH, GARRARD & P.C. | | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40796 | STEWART, LINDSEY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40797 | STEWART, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40798 | STEWART, LOISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40799 | STEWART, LUCY | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40800 | STEWART, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40801 | STEWART, NANCY | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40802 | STEWART, PAMELA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40803 | STEWART, PEARL | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | EICHEN, BARRY R. & KELLY, JOHN P | 40 ETHEL ROAD | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40804 | STEWART, RACHEAL | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40805 | STEWART, RACHEL | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40806 | STEWART, ROSALIND | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40807 | STEWART, SARAH | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40808 | STEWART, SERAH | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40809 | STEWART, SHERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40810 | STEWART, STACY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40811 | STEWART, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40812 | STEWART, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40813 | STEWART, TAMMY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40814 | STEWART, TAMMY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40815 | STEWART, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40816 | STEWART, TINA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40817 | STEWART, TONI | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40818 | STEWART, TONI | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40819 | STEWART, TRACY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40820 | STEWART, TRACY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. B., SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40821 | STEWART, VALERIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40822 | STEWART, VICKI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40823 | STEWART, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40824 | STEWART, YOLANDA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40825 | STHAY, DRUCILLA | KIRKENDALL DWYER LLP | 4343 SIGMA RD | SUITE 200 | DALLAS | TX | 75244 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40826 | STICK, KATHLEEN | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40827 | STICKLE, STEPHANIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40828 | STICKLER, KASEY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40829 | STICKLER, RINA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40830 | STICKLES, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40831 | STICKROD, JODORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40832 | STIDHAM, BOBBI | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40833 | STIDHAM, REBECCA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40834 | STIDHAM, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40835 | STIGERS, SHONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40836 | STIGGERS, DOROTHY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40837 | STIGGERS, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40838 | STIGLER, MARGARET | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40839 | STIGLIANO, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40840 | STIGOL, DR. LUISA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40841 | STILES, GINGER | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40842 | STILES, MAUREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40843 | STILES, PEGGY | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40844 | STILES, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40845 | STILES, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40846 | STILL, VALERIE WARDELL | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40847 | STILLMAN, CHERYL | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40848 | STILLWAGGON, CHRISTINA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40849 | STILLWELL, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40850 | STILTNER, PRISCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40851 | STILTNER, PRISCILLA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40852 | STILTNER, PRISCILLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40853 | STILTNER, PRISCILLA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40854 | STILTNER, PRISCILLA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40855 | STILWELL, LAURA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40856 | STINER, SHIRLEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40857 | STINNETT, CLARA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40858 | STINSON, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40859 | STINSON, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40860 | STINSON, JANET | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40861 | STINSON, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40862 | STINSON, NIKKI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40863 | STIPE, EARLENE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40864 | STIRCKLAND, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40865 | STIRCKLAND, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40866 | STIRCKLAND, TAMMY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40867 | STIRCKLAND, TAMMY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40868 | STIRLING, CHERYL ELIZABETH MARION | PRESZLER LAW FIRM LLP | DAIRN SHANE | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40869 | STITH, TIA | NAPOLI SHKOLNIK, PLLC | SACKS, SHAYNA E. | 360 LEXINGTON AVE, 11TH FL | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40870 | STITT, HELEN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40871 | STITT, TERI | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40872 | STOB, DEBORAH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40873 | STOCK, DOLORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40874 | STOCK, DORIS | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40875 | STOCK, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40876 | STOCK, VALERIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40877 | STOCK, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40878 | STOCKS, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40879 | STOCKS, SANDRA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40880 | STOCKS, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40881 | STOCKTON, JUNE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40882 | STOCKTON, KATHY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40883 | STOCKTON, KATHY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40884 | STOCKTON, KATHY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40885 | STOCKTON, PATRICIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40886 | STOCKTON, PATRICIA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40887 | STOCKTON, SHANNON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40888 | STOCKTON, STPHANIE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Party | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40889 | STOCKTON, TAMALYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40890 | STOCKTON, TAMALYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40891 | STOCKTON, TAMALYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40892 | STOCKTON, TAMALYN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40893 | STOCKTON, TAMALYN | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40894 | STOCKTON, TAMALYN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40895 | STOCKTON, TONYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40896 | STOCKUM, ANDREA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40897 | STOCKWELL, LINDA | SUMMERS & JOHNSON, P.C. | 717 THOMAS ST. | | WESTON | MO | 64098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40898 | STODDARD, DEBORAH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40899 | STODDARD, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40900 | STODDARD, KATHLEEN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40901 | STODDARD, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40902 | STODDARD, KATHLEEN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40903 | STODDARD, KATHLEEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40904 | STODDARD, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40905 | STODDARD, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40906 | STODGHILL, JANICE | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40907 | STODOLAK, DAVID | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40908 | STODOLAK, DAVID D | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40909 | STOEHR, DEBRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40910 | STOEHR, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40911 | STOERMER, DORIS | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40912 | STOFER, DARLENE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40913 | STOGNER, DORIS | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40914 | STOGNER, TERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40915 | STOIA, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40916 | STOJANOVIC, JANET | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40917 | STOKER, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40918 | STOKES, ADRIENNE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40919 | STOKES, DESTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40920 | STOKES, HAZEL | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40921 | STOKES, IDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40922 | STOKES, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40923 | STOKES, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40924 | STOKES, RHONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40925 | STOKES, RYONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40926 | STOKES, SANDRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40927 | STOKES, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40928 | STOKES, TAWANAHA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40929 | STOKES, VICKIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40930 | STOKES-SOTHERN, EMMA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40931 | STOKMAN, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40932 | STOKMAN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | ODELL, PATRICIA LEIGH | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40933 | STOLLER, SHEENA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40934 | STOLLER, SYLVIA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40935 | STOLTZFUS, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40936 | STOLTZFUS, TERRI | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40937 | STOMMEL, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40938 | STONE, BETTY | CHAPPELL, SMITH & ARDEN, P.A. | 2801 DEVINE ST, SUITE 300 | | COLUMBIA | SC | 29205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40939 | STONE, DANIELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40940 | STONE, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40941 | STONE, DEBBIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40942 | STONE, DEBBIE | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40943 | STONE, DEBBIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40944 | STONE, DENISE | HAUSFELD | 888 16TH ST NW STE 300 | | WASHINGTON | DC | 20006-4103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40945 | STONE, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40946 | STONE, JENNIFER | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SHAH, TAYJES M. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40947 | STONE, JOHANNA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40948 | STONE, JUDITH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40949 | STONE, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40950 | STONE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40951 | STONE, PAMELA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40952 | STONE, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40953 | STONE, RENEE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40954 | STONE, RITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40955 | STONE, TAMARA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40956 | STONE, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40957 | STONEHOCKER, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40958 | STONER, EUGENIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40959 | STONER, JENNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40960 | STONER, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40961 | STONER, YVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40962 | STONER, YVONNE | PARAFINCZUK WOLF, P.A. | 5550 GLADES RD STE 500 | | BOCA RATON | FL | 33431-7277 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40963 | STONICHER, SARAH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40964 | STONICHER, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40965 | STONITSCH, RENEE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40966 | STOPCHINSKI, SUSAN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40967 | STOPCYNSKI, HELENE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40968 | STOPINSKI, DIANA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40969 | STORANDT, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40970 | STORANDT, KAREN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40971 | STORANDT, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40972 | STORANDT, KAREN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40973 | STORANDT, KAREN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40974 | STORLIE, POLLY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40975 | STORM, CATHY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40976 | STORM, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40977 | STOROZYSZYN, JANE | HART MCLAUGHLIN & ELDRIDGE | 22 W WASHINGTON ST STE 1600 | R MCLAUGHLIN, J PRIOR, K POZAN | CHICAGO | IL | 60602-1615 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40978 | STORTI, JANET | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40979 | STORY, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40980 | STORY, BARBARA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40981 | STORY, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40982 | STORY, BARBARA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40983 | STORY, BARBARA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40984 | STORY, DAWN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40985 | STORY, JANELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40986 | STOTLER, MELVA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40987 | STOTT, DELORIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. KAN | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40988 | STOTT, DONNA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40989 | STOTTS, SANDRA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40990 | STOUDERMIRE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40991 | STOUFFER, JUNE | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40992 | STOUGH, RENITA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40993 | STOUGH, RENITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40994 | STOUT, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40995 | STOUT, ETHEL | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40996 | STOUT, LORETTA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40997 | STOUT, MONICA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40998 | STOUT, MONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40999 | STOUT, NICOLE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41000 | STOUT, SHERRE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41001 | STOVALL, GLADYS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41002 | STOVALL, KYRA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41003 | STOVALL, LENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41004 | STOVALL, LOU | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41005 | STOVER, ALMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41006 | STOVER, ALMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41007 | STOVER, ALMA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41008 | STOVER, CASEY | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41009 | STOVER, KATHERINE | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | | HOUSTON | TX | 77098- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41010 | STOVER, LANARMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41011 | STOVER, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41012 | STOVER, REBECCA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41013 | STOVER-POLK, KAROL | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41014 | STOWE, RITA | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41015 | STOWE, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41016 | STOWELL, NANCY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41017 | STOWERS, ANITA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41018 | STOWERS, MARY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41019 | STRAATMAN, SUSAN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41020 | STRABEL, JEANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41021 | STRACHAN, DEANN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41022 | STRACHN, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41023 | STRADFORD, LASHAE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41024 | STRAHAN, RAMONA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41025 | STRAHAN, RYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41026 | STRAIGHT, LAURA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41027 | STRAIN, GLADYS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41028 | STRANDVOLD, FREDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41029 | STRANGE, JANICE | ONDERLAW, LLC | 1 ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41030 | STRASSBERG, DOROTHY | SLACK & DAVIS LLP | 6001 BOLD RULER WAY, SUITE 100 | JOHN RANDOLPH DAVIS | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41031 | STRATER, ERIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41032 | STRATHDEE, CINDY | ROCHON GENOVA LLP | 121 RICHMOND STREET WEST SUITE 900 | | TORONTO | ON | MSH 2K1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41033 | STRATHDEE, CINDY | WILL DAVIDSON LLP | 220 BAY STREET 1400 | MILLER, PAUL | TORONTO | ON | M5J 2W4 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41034 | STRATHDEE, MATTHEW | ROCHON GENOVA LLP | 121 RICHMOND STREET WEST SUITE 900 | | TORONTO | ON | MSH 2K1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41035 | STRATHY, LORRAINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41036 | STRATTON, JUDITH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41037 | STRATTON, NANCY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41038 | STRATTON, NANCY | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41039 | STRATTON, NANCY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41040 | STRATTON, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41041 | STRATTON, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEL, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41042 | STRATTON, NINA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41043 | STRATTON, PAT | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41044 | STRATTON, STEPHANIE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41045 | STRATTON, VIRGINIA | KIRKENDALL DWYER LLP | 4343 SIGMA RD | SUITE 200 | DALLAS | TX | 75244 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41046 | STRAUB, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41047 | STRAUBE, SHARI | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41048 | STRAUGHN, DENA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41049 | STRAUSE, CAROL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41050 | STRAWHORN, PHYLLIS | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41051 | STRAWHORN, PHYLLIS | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41052 | STRAWHORN, PHYLLIS | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41053 | STRAWHORN, PHYLLIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41054 | STRAWHORN, PHYLLIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41055 | STRAWTHER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41056 | STRECK, MATTHEW | KAZAN MCCLAIN SATTERLEY & GREENWOOD | J SATTERLEY, J LONDON, D CLANCY | MARKET 55 HARRISON ST STE 400 | OAKLAND | CA | 94607 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41057 | STRECK, MATTHEW | SATTERLEY & KELLEY | C/O JOSEPH SATTERLEY | 8700 WESTPORT ROAD, SUITE 202 | LOUISVILLE | KY | 40242 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41058 | STREET, ELIZABETH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41059 | STREET, JANICE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41060 | STREET, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41061 | STREET, MELBA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41062 | STREET, PATRICIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41063 | STREET, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41064 | STREETER, CAROLYN | HAUSFELD | 888 16TH ST NW STE 300 | | WASHINGTON | DC | 20006-4103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41065 | STREETER, CLAUDETTE | ARNOLD & ITKIN LLP | K ARNOLD, J TKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41066 | STREETER, STEVEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41067 | STREEVAL, BETTY | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41068 | STRELAU, JADWIGA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41069 | STRELEC, CRYSTAL | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41070 | STRELECKY, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41071 | STRETZ, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41072 | STRICKLAND, CAROLYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41073 | STRICKLAND, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41074 | STRICKLAND, NELL | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. MARIETTA | GA | 30060 | | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41075 | STRICKLAND, NELL | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41076 | STRICKLAND, OLIVIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41077 | STRICKLAND, PAMELA | DRISCOLL FIRM, P.C. | 7110 W. MAIN STREET | DRISCOLL, JOHN J. | BELLEVILLE | IL | 62223 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41078 | STRICKLAND, PEGGY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41079 | STRICKLAND, STACEY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41080 | STRICKLAND, VONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41081 | STRICKLEN, MONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41082 | STRICKLEN, MONICA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41083 | STRICKLEN, MONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41084 | STRICKLEN, MONICA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JASON T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41085 | STRICKLEN, MONICA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41086 | STRIEGLE, ALICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41087 | STRINGER, BECKY | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41088 | STRINGER, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41089 | STRINGER, KATHERINE, SR. | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41090 | STRINGER, LOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41091 | STRINGFELLOW, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41092 | STRINGFELLOW, MOESHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41093 | STRINGFELLOW, THOMAS | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M. RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41094 | STRINGFELLOW, THOMAS AND KAREN | LEVY KONISBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41095 | STRINGHAM, HEIDI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41096 | STRNAD, LAURIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41097 | STROBEL, DOUGLAS AND STROBEL, JOANN | BRAYTON PURCELL LLP | C/O GILBERT PURCELL | 222 RUSH LANDING ROAD | NOVATO | CA | 94945 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41098 | STROBL, LINDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41099 | STROBL, PAULETTA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41100 | STROH, NORMA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41101 | STROH, NORMA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41102 | STROH, NORMA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41103 | STROH, NORMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41104 | STROH, NORMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41105 | STROHL, JANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41106 | STROJEK, KATHLEE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41107 | STROM, BERNADETTE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41108 | STROM, LYNN | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41109 | STRONEY, MARIE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41110 | STRONG, AMANDA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41111 | STRONG, BARBARA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41112 | STRONG, DENISE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41113 | STRONG, JULIANNE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 | FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41114 | STRONG, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41115 | STRONG, RENA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41116 | STRONG, SHEREE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41117 | STRONG, TERRINA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41118 | STRONG, WANDA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41119 | STROTH, REBECCA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41120 | STROTH, REBECCA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41121 | STROTHER, CRYSTAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41122 | STROTHER, CRYSTAL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41123 | STROTHER, CRYSTAL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41124 | STROUD, GLORIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41125 | STROUD, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41126 | STROUD, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41127 | STROUD, JODENE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41128 | STROUD, KECIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41129 | STROUPE, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41130 | STROZIER, DENISKA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41131 | STRUBLE, SANDRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41132 | STRUCK, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41133 | STRUKEL, CHRISTY | DUGAN LAW FIRM, PLC | 365 CANAL PLACE | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41134 | STRUNC, KITTRELL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41135 | STRUNK, DEBORAH | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41136 | STRUTHERS, NANCY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41137 | STRUVE, DARLENE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41138 | STRYJEWSKI, LORETTA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41139 | STRYKOWSKI, IDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41140 | STUART, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41141 | STUART, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41142 | STUART, CONNIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41143 | STUART, CONNIE | LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 | | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41144 | STUART, FRAN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41145 | STUART, IRMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41146 | STUART, JILL | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41147 | STUART, JILL | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41148 | STUART, SHANA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41149 | STUART, UNNI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41150 | STUBBS, BEATRICE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41151 | STUBBS, PAMELA | BEKMAN, MARDER, & ADKINS, LLC | 1829 REISTERSTOWN RD STE 200 | MOORE, AARON I. | PIKESVILLE | MD | 21208-7105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41152 | STUBBS, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41153 | STUBBS, SABRINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41154 | STUBBS, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41155 | STUCHENKO-SPARKS, JO-ANN | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41156 | STUCKENSCHEIDER, CHANEL | JASON J. JOY & ASSOCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41157 | STUCKER, DEBORAH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41158 | STUCKER, MARILYN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41159 | STUCKER, PATRICIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41160 | STUCKERT, STACY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41161 | STUCKEY, NINYAH | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41162 | STUCKEY, OLLIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41163 | STUDEBAKER, MARGARET | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41164 | STUESSEL, SAMANTHA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41165 | STUKES, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41166 | STULL, BONNIE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41167 | STUMP, MICHELLE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41168 | STUMP, NANCY L | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41169 | STUMP, DOROTHY | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41170 | STUMP, LAVERNE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41171 | STUMP, LAVERNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41172 | STUMP, LAVERNE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41173 | STUMPF, LAVERNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41174 | STUMPF, NICHOLE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41175 | STUMPF, NICOLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41176 | STUMPP, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41177 | STUMPNER, MARY | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41178 | STUPKA, LAUREL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41179 | STURDIVANT, DOTSIE | SIMMONS HANLY CONROY | ONE COURT STREET | | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41180 | STUREY, SHARON | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41181 | STURGEON, JUDY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41182 | STURGILL, BESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41183 | STURGILL, JENNY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41184 | STURGILL, NANCY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41185 | STURGIS, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41186 | STURM, PATRICIA | CARDARO & PEEK, L.L.C. | 201 NORTH CHARLES STREET, SUITE | | BALTIMORE | MD | 21201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41187 | STURMAN, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41188 | STURMAN, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41189 | STURMAN, JOYCE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41190 | STURMAN, JOYCE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41191 | STURN, VIDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41192 | STUSAK, MARILYN | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41193 | STUSAK, MARILYN | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41194 | STUSAK, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41195 | STUSAK, MARILYN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41196 | STUSAK, MARILYN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41197 | STUTES, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41198 | STUTSMAN, AMANDA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | I. ONDER, W. BLAIR &, S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41199 | STUTSON, REBECCA | | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41200 | STUTTERS, KATHERINE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41201 | STUTZMAN, MALORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41202 | STYLES, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41203 | STYRON, PATRICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41204 | SUAREZ, BELKIS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41205 | SUAREZ, CHARMIAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41206 | SUAREZ, ISABEL EST OF FRAY A. SUAREZ | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41207 | SUAREZ, KELLY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41208 | SUAREZ, KELLY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41209 | SUAREZ, KELLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41210 | SUAREZ, LUCY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41211 | SUASY ACEVEDO | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41212 | SUASY ACEVEDO | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41213 | SUBASIC, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41214 | SUBER, EVELYN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41215 | SUBER, JEAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41216 | SUBER, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41217 | SUBER, LYNNE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41218 | SUBER, MISTY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41219 | SUCHANEK, WILVA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41220 | SUCHOMEL, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41221 | SUCI, PARNI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41222 | SUCKER, CARRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41223 | SUDDS, AMIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41224 | SUDLER, OMYRA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41225 | SUEDEKUM, JERI EST OF ALMON SUEDEKUM | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41226 | SUERKEN, PATRICIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41227 | SUESS, LIZBETH | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41228 | SUGERMAN, ARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41229 | SUHR, AURA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41230 | SUHREPTZ, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41231 | SUIRE, ROXANE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41232 | SUIRE, ROXANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41233 | SUIRE, ROZANE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41234 | SUIRE, ROZANE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41235 | SUIRE, ROZANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41236 | SUJETA, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41237 | SUKSDORF, CHRISTINA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41238 | SULA, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41239 | SULE, VERNETTA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41240 | SULGIT, PRISCILLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41241 | SULKOWSKI, DEBORAH | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41242 | SULLIVAN, BARBARA | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41243 | SULLIVAN, BARBARA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41244 | SULLIVAN, BERRY COLLEN AND BERRY, RICHARD | MCDERMOTT & HICKEY | C/O CHRISTOPHER HICKEY | 20525 CENTER RIDGE ROAD, SUITE 200 | ROCKY RIVER | OH | 44116 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41245 | SULLIVAN, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41246 | SULLIVAN, BEULAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41247 | SULLIVAN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41248 | SULLIVAN, CARRIE | BRUSTER PLLC | 680 N. CARROLL AVE., STE. 110 | JOHNSON, C R, HULL, J C, BRUSTER, A | SOUTHLAKE | TX | 76092 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41249 | SULLIVAN, CARRIE | MALATESTA LAW OFFICES, LLC | 5310 N. HARLEM AVE., STE 203 | MALATESTA, MICHAEL J | CHICAGO | IL | 60656 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41250 | SULLIVAN, CARRIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41251 | SULLIVAN, CHARLOTTE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41252 | SULLIVAN, DEBORAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41253 | SULLIVAN, EMILY P. | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41254 | SULLIVAN, HELEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41255 | SULLIVAN, HELEN | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41256 | SULLIVAN, INGRID | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41257 | SULLIVAN, JACQUELYN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41258 | SULLIVAN, JEANETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41259 | SULLIVAN, LACINDA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41260 | SULLIVAN, LAURA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41261 | SULLIVAN, LAURIE | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41262 | SULLIVAN, LENORE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41263 | SULLIVAN, LENORE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41264 | SULLIVAN, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41265 | SULLIVAN, LINDA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41266 | SULLIVAN, LORETTA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41267 | SULLIVAN, MARGARET | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41268 | SULLIVAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41269 | SULLIVAN, MARY | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | KOHIS, NICHOLAS HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41270 | SULLIVAN, MAUREEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41271 | SULLIVAN, MELANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41272 | SULLIVAN, MICHELLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41273 | SULLIVAN, MIRIAM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41274 | SULLIVAN, PHYLLIS | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41275 | SULLIVAN, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41276 | SULLIVAN, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41277 | SULLIVAN, RUBY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41278 | SULLIVAN, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41279 | SULLIVAN, SHANNA | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41280 | SULLIVAN, SPENYADA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41281 | SULLIVAN, TEANICKE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41282 | SULLIVAN, TEANICKE | DUGAN LAW FIRM, PLC | 365 CANAL PLACE | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41283 | SULLIVAN, TINA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41284 | SULLIVAN-MYERS, CHANTEL | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41285 | SULLIVAN-WATKINS, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41286 | SULLO, JULIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41287 | SULTZE, CYNTHIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41288 | SUMMER, TRACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41289 | SUMMERLIN, DONNA | BLASINGAME, BURCH, GARRARD & P.C. | 440 COLLEGE AVE, STE 320 | | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41290 | SUMMERS, CAROL | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41291 | SUMMERS, CAROL | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 100 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41292 | SUMMERS, CAROL | MEYERS & FLOWERS, LLC | 225 WEST WACKER DR., SUITE 1515 | FLOWERS, PETER J. | CHICAGO | IL | 60606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41293 | SUMMERS, DEEANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41294 | SUMMERS, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41295 | SUMMERS, JACQUELINE ADAMS | FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 | MCMURTRAY, PATRICK D. FRAZER II, T. ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41296 | SUMMERS, JACQUELYNE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41297 | SUMMERS, MICHELLE | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41298 | SUMMERS, SUSAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41299 | SUMMERSET, PRISCILLA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41300 | SUMMERVILLE, BARBARA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41301 | SUMNER, CHERYL | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41302 | SUMNER, CHERYL | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41303 | SUMNER, DIANA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41304 | SUMNER, DIANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41305 | SUMNER, PATRICIA | POULIN, WILLEY, ANASTOPOULO, LLC | 32 ANN STREET | P.DOOLITTLE, R.WILLEY, IV, B. ABBOTT | CHARLESTON | SC | 29403 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41306 | SUMNER, VICKY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41307 | SUMPLE, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41308 | SUMPTER, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41309 | SUMPTER, LINDA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41310 | SUMPTER, LOLITA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41311 | SUMPTER, LOLITA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41312 | SUMPTER, LOLITA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41313 | SUMPTER, LOLITA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41314 | SUMPTER, LOLITA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41315 | SUMPTER, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41316 | SUMPTER, WLADA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41317 | SUMTER, IVANELL | TAUTFEST BOND | 5151 BELT LINE RD, STE 1000 | GLITZ, JESSICA; MONTE BOND | DALLAS | TX | 75254 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41318 | SUNARJO, SHIRLEY | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41319 | SUNDAY, PAMELA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | SHAHAN, AMY | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41320 | SUNDE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41321 | SUNDERMAN, SHERRI | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41322 | SUNDERMEYER, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41323 | SUNDGREN, KELLY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41324 | SUNDY, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41325 | SUNSHINE, CINDY | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41326 | SUONPERA, CYNTHIA | ROSS LAW OFFICES, P.C. | 18 EAST CHESTNUT STREET | | SHARON | MA | 02067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41327 | SUPPLE, CHRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41328 | SURAEZ, MIRIAM | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41329 | SURBER, BARBARA | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41330 | SURBER, SIOBHAN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41331 | SURETTE, GLADYS | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41332 | SURGENER, LINDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41333 | SURGENER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41334 | SURLES, BERNIECE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41335 | SURMAN, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41336 | SURMAN, DEBRA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41337 | SURMAN, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41338 | SURMAN, DEBRA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41339 | SURMAN, DEBRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41340 | SURMAN, ELIZABETH | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41341 | SURRENCY, EDITH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41342 | SURRENCY, LISA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41343 | SUSAN BEILKE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41344 | SUSAN BRIDGERS | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41345 | SUSAN BRIDGERS | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41346 | SUSAN DEGANO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41347 | SUSAN DOBRZENIECK | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41348 | SUSAN DOBRZENIECK | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41349 | SUSAN DURAN | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41350 | SUSAN FLESHMAN | MCSWEENEY/LANGEVIN, LLC | MCSWEENEY, RHETT A. | 2116 SECOND AVENUE SOUTH | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41351 | SUSAN GILES | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41352 | SUSAN HAEFNER | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41353 | SUSAN MCNUTT | ASHCRAFT & GEREL | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41354 | SUSAN MCNUTT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41355 | SUSAN RICHIE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41356 | SUSAN SIMPSON | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41357 | SUSAN SPRINGER | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41358 | SUSANNA MAGNUSON | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41359 | SUSANNA MAGNUSON | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | EICHEN, BARRY R. & KELLY, JOHN P. | 40 ETHEL ROAD | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41360 | SUSANNE TOBACK | JOHNSON BECKER, PLLC | 444 CEDAR STREET, SUITE 1800 | | ST. PAUL | MN | 55101- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41361 | SUSANNE TOBACK | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41362 | SUSANNE TOBACK | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41363 | SUSCHANKE, ALICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41364 | SUSEWIND, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41365 | SUSKA, CAROLYN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L.; VASSIL, PARENT, GREGORY J.; | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41366 | SUTCLIFFE, S. | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41367 | SUTCLIFFE, S. | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41368 | SUTER, DEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
**Schedule E/F, Part 2 - Litigation**
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41369 | SUTHERLAND, DIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41370 | SUTHERLAND, SHENINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41371 | SUTTLE, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41372 | SUTTLE, LAURA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41373 | SUTTLE, LAURA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41374 | SUTTLE, LAURA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41375 | SUTTLE, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41376 | SUTTLE, LAURA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41377 | SUTTLE, LAURA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41378 | SUTTLE, LAURA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41379 | SUTTON, BARBARA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41380 | SUTTON, DANIELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41381 | SUTTON, ELSIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41382 | SUTTON, ESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41383 | SUTTON, ESSIE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41384 | SUTTON, KATHY | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41385 | SUTTON, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41386 | SUTTON, ROSITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41387 | SUTTON, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41388 | SUTTON, SUZANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41389 | SUTYAK, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41390 | SUZANNE FRICK | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41391 | SUZANNE LAFRANCE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41392 | SUZUKI, AGNES | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41393 | SVANDA, DEBBIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41394 | SVATEK, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41395 | SVELMOE, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41396 | SWAFFORD, CAROL | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41397 | SWAIM, SELINA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41398 | SWAIN, ADA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41399 | SWAIN, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41400 | SWALLOW, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41401 | SWALLOWS, JENNY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41402 | SWAN, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41403 | SWAN, JUDITH | BUCKINGHAM BARRERA VEGA LAW FIRM | 2125 WYOMING BLVD., NE STE 100 | | ALBUQUERQUE | NM | 87112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41404 | SWAN, KAREN | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41405 | SWAN, MARION | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41406 | SWANAGER, VICKI | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41407 | SWANCUTT, LAUREEN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41408 | SWANER, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41409 | SWANEY, ANNA | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41410 | SWANEY, PEGGY | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41411 | SWANGER, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41412 | SWANIGO, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41413 | SWANN, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41414 | SWANN, VALERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41415 | SWANN, VALERIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41416 | SWANN, VALERIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41417 | SWANSON, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41418 | SWANSON, CHERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41419 | SWANSON, DELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41420 | SWANSON, ELIZABETH | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41421 | SWANSON, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41422 | SWANSON, HEIDI | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41423 | SWANSON, HEIDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41424 | SWANSON, JOYCE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41425 | SWANSON, MARTHA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41426 | SWANSON, NICOLE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41427 | SWANSON, SALLY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41428 | SWARTLING, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41429 | SWARTS, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41430 | SWARTZ, LYNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41431 | SWEANEY, JODI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41432 | SWEARINGEN, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41433 | SWEARINGEN, LESLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41434 | SWEARINGEN, LESLIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41435 | SWEARINGIN, BRENDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41436 | SWEARINGTON, LESLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41437 | SWEAT, LORA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41438 | SWEAT, ROBERTA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41439 | SWEATT, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41440 | SWECKER, BRENDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41441 | SWECKER, CAROLYN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41442 | SWEDBERG, KRISTY | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41443 | SWEEDEN, LOUISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41444 | SWEENEY, CATHY | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41445 | SWEENEY, CLAUDIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41446 | SWEENEY, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41447 | SWEENEY, JUDY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41448 | SWEENEY, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41449 | SWEENEY, KIMBERLY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41450 | SWEENEY, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41451 | SWEERE, SHELLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41452 | SWEET, DONNA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41453 | SWEET, ELIZABETH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41454 | SWEET, PENNY | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41455 | SWEETEN, MELISSA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41456 | SWEETMAN, LINDA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41457 | SWEETSER, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41458 | SWEGLE, KAE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41459 | SWEIS, ELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41460 | SWEITZER-SIMENTAL, TAMMY | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41461 | SWENSON, BEVERLY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41462 | SWENSON, CLAUDIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41463 | SWENSON, JANICE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41464 | SWENSON, JESSIE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41465 | SWENSON, MARLYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41466 | SWENSON, MARLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41467 | SWEOWAT, AGNES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41468 | SWERDLOFF, LANCIA | BEKMAN, MARDER, & ADKINS, LLC | 1829 REISTERSTOWN RD STE 200 | MOORE, AARON L. | PIKESVILLE | MD | 21208-7105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41469 | SWETISH, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41470 | SWETMAN, KATHLEEN | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41471 | SWETS, LINDA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41472 | SWETT, MARY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41473 | SWIACKE, MARIA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | EICHEN, BARRY R. & KELLY, JOHN P | 40 ETHEL ROAD | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41474 | SWIFT, MARY | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41475 | SWIFT, STAR | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41476 | SWIGER, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41477 | SWIHART, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41478 | SWINDALL, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41479 | SWINDELL, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41480 | SWINDLE, ELIZABETH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1200 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41481 | SWINDLE, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41482 | SWINDLE, SUE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41483 | SWINDLE, SUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41484 | SWINDLEHURST, CYNTHIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41485 | SWINDLEHURST, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41486 | SWINEY, ARETHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41487 | SWING, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41488 | SWING, LOUISE | KELLEY ULSTAL, PLC | 500 NORTH FEDERAL HIGHWAY, STE 200 | C/O CATHERINE DARLSON | FORT LAUDERDALE | FL | 33301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41489 | SWINNEY, MELINDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41490 | SWINT, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41491 | SWISHER, JEANETTE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41492 | SWITZER, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41493 | SWOPE, DEBRA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41494 | SWOPE, DEBRA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41495 | SWOPE, MARY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41496 | SWOPE, MELINDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | MILLER, J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41497 | SWORD, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41498 | SYAS, ELIZABETH | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41499 | SYAS, EMMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41500 | SYBERT, LORRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41501 | SYBERT, LORRIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41502 | SYBERT, LORRIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41503 | SYBERT, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41504 | SYED, YASMIN | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41505 | SYKES, CARLEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41506 | SYKES, CARLEN | PORTER & MALOUF, P.A. | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41507 | SYKES, CARLEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41508 | SYKES, LOUISE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41509 | SYKES, SHELIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41510 | SYKES, STEPHANIE | CAPRETZ & ASSOCIATES | 4667 MACARTHUR BLVD 310 | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41511 | SYKES, STEPHANIE | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41512 | SYLVESTER, DOROTHY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41513 | SYLVESTER, JEANNE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41514 | SYLVESTER, TIKIRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41515 | SYLVIA GARCIA | BISNAR AND CHASE | ANTURNOVICH, TOM & CHASE, BRIAN D. | 1301 DOVE STREET, SUITE 120 | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41516 | SYLVIA HERTL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41517 | SYMES, KRISTINE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41518 | SYMMONDS, TINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41519 | SYNCHUK, LYUDMYLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41520 | SYNDER, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41521 | SYNDOR, STEPHANIE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41522 | SYSLO, BEVERLY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41523 | SYSLO, BEVERLY | MOORE LAW GROUP PLLC | 1473 SOUTH 4TH STREET | SMITH, ASHTON ROSE | LOUISVILLE | KY | 40208 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41524 | SYSOUVANH, LUANN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41525 | SYX, SHELIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41526 | SYX, SHELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41527 | SZABLEWSKI, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41528 | SZABO, JANICE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41529 | SZAFRANSKI, ANNETTE | CATES MAHONEY, LLC | 216 WEST POINTE DR, SUITE A | CATES, DAVID I. | SWANSEA | IL | 62226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41530 | SZCZERBA, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41531 | SZCZESNY, MARIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41532 | SZE-DONGHIA, MICHELE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41533 | SZEKELY, DOROTHY | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41534 | SZITAS, VIRGINIA | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41535 | SZITAS, VIRGINIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41536 | SZOLUSHA, LENORA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41537 | SZRAMEK, ELIZABETH | SEIDMAN MARGULIS & FAIRMAN, LLP | 110 W. MAIN ST., STE. 110 | SEIDMAN, DANIEL R. | BELLEVILLE | IL | 62220 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41538 | SZUMERA, KELLY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41539 | SZWAJKOWSKI, BRITTANY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41540 | SZWEJKOWSKI, MARY | MARLIN & SALTZMAN LLP | 29800 AGOURA ROAD, SUITE 210 | | AGOURA HILLS | CA | 97301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41541 | SZYMANSKI, MARGARET | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41542 | SZYMBROSKI, ROBERTA & SZYMBROSKI, EDWARD | WEITZ & LUXENBERG | MARK BRATT | 1880 CENTURY PARK EAST, SUITE 700 | LOS ANGELES | CA | 90067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41543 | SZYMIK, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41544 | TABAG, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41545 | TABAG, LORETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41546 | TABAG, LORETTA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41547 | TABARINI, CHRISTINA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41548 | TABB, CHAMIKA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41549 | TABB, JACOLINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41550 | TABB, KIMBERLY J. AND TABB, ROBERT L. | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41551 | TABOA, MIGDALIA | CARAZO QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 | CARAZO-QUETGLAS, JORGE | GUAYNABO PUERTO | PR | 00969 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41552 | TABOR, ENZL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41553 | TABOR, PEGGY | BART DURHAM INJURY LAW | DURHAM, BLAIR | 404 JAMES ROBERTSON PKWY, STE 1712 | NASHVILLE | TN | 37219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41554 | TABOR, PEGGY | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41555 | TABOR, SARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41556 | TABOR, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41557 | TABOR, SHERRY | HART MCLAUGHLIN & ELDRIDGE | 22 W WASHINGTON ST STE 1600 | R MCLAUGHLIN, J PRIOR, K POZAN | CHICAGO | IL | 60602-1615 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41558 | TABOR, SHERRY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41559 | TABOR, TAMMY | NASS CANCELLIERE BRENNER | 1515 MARKET STREET, SUITE 2000 | | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41560 | TACKABURY, LYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41561 | TACKER, LISA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41562 | TACKER, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41563 | TACKER, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41564 | TACKER, SHIRLEY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41565 | TACKETT, LATASHA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41566 | TACKITT, JULIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41567 | TACKMANN, KATHLEEN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41568 | TADLOCK, KATHLEEN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41569 | TADROS, ELLEN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41570 | TADROUS, MAHA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41571 | TAFFEL, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41572 | TAFOYA, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41573 | TAFT-HICKS, TERRI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41574 | TAGGART, CAROL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41575 | TAGGART, DIANA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41576 | TAGGART, DORA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41577 | TAGUE, LENORA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41578 | TAHAJIAN, GERALDINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41579 | TAHCHAWWICKAH, KIMBERLY | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41580 | TAHIJA, BONITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41581 | TAHIJA, BONITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41582 | TAHIJA, BONITA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41583 | TAHIJA, BONITA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41584 | TAIBI, LILLIAN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41585 | TAIBI, LILLIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41586 | TAIT, JENNIFER | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41587 | TAKACH, TITANIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41588 | TAKOTEY, PENNY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41589 | TAKUSHI, YOSHIKO | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41590 | TALAMANTES, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41591 | TALAMANTES, PATRICIA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41592 | TALAMANTES, PATRICIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41593 | TALAMANTES, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41594 | TALAMANTES, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41595 | TALAMANTES, TOMA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41596 | TALARICO, LYNDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41597 | TALAVERA, ADELAIDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41598 | TALAVERA, VERONICA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41599 | TALBERT, LUWANA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41600 | TALBOT, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41601 | TALBOTT, ROBYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41602 | TALBOTT, SHERI | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41603 | TALERICO, ANN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41604 | TALIAFERRO, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41605 | TALIK, EILINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41606 | TALLARIDE, KIM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41607 | TALLEY, BRENDA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41608 | TALLEY, FLORENCE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41609 | TALLEY, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41610 | TALLEY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41611 | TALLEY, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41612 | TALLEY, WAYDEN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41613 | TALLMAN, LORETTA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41614 | TALLMAN, MELISSA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41615 | TALLY, MARY | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41616 | TALLY, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41617 | TALTON, AMBER | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41618 | TALUCCI, BARBARA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41619 | TALVACCHIO, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41620 | TALVACCHIO, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41621 | TALVACCHIO, SUSAN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41622 | TALVACCHIO, SUSAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41623 | TAM, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41624 | TAMASKA, ZITA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41625 | TAMEZ, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41626 | TAMI ST. GERMAIN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41627 | TAMMIE CLARK | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41628 | TAMMY ARTIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41629 | TAMMY MATTHEWS | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | | HOUSTON | TX | 77098- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41630 | TAMOR, LENA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41631 | TAMURA, TINA | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41632 | TAN, REGINA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41633 | TANACREDI, GLADYS | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41634 | TANAKA, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41635 | TANGUMA, RHONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41636 | TANIS, BERNICE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41637 | TANK, LEE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41638 | TANKE, ELEANOR | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41639 | TANKERSLEY, APRIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41640 | TANKERSLEY, BONITA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41641 | TANNAHILL, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41642 | TANNAHILL, PAMELA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41643 | TANNAHILL, PAMELA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41644 | TANNENBAUM, LINDA | MARLIN & SALTZMAN LLP | 29800 AGOURA ROAD, SUITE 210 | | AGOURA HILLS | CA | 97301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41645 | TANNER, BECKY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41646 | TANNER, CATHERINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41647 | TANNER, LOIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41648 | TANNER, QUINELL | NACHAWATI LAW GROUP | G C HENDERSON; M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41649 | TANNER, REBECCA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41650 | TANT, ROB | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41651 | TANTRELL EDWARDS | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41652 | TANYA LESTER | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41653 | TANYER, VERONICA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41654 | TAONUS, REBECCA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41655 | TAPIA, MILDRED | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41656 | TAPLEY, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41657 | TAPLEY, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41658 | TAPP, BARBARA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41659 | TAPP, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41660 | TAPP, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41661 | TAPP, DEBRA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41662 | TAPP, DEBRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41663 | TAPPAN, KADRINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41664 | TAPPER, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41665 | TARABINI, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41666 | TARALLO, MARYANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41667 | TARANGO, DEANNA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41668 | TARANTINO, ROSE | LAW OFFICE OF JARRED S. FREEMAN LLC | 3840 PARK AVENUE, SUITE 202A | | EDISON | NJ | 08820 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41669 | TARANTO, MARION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41670 | TARCHEA, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41671 | TARCZAN, DOLORES | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41672 | TARCZY, ANTOINETTE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41673 | TARCZY, ANTOINETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41674 | TARDIF, FRANCES | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41675 | TARDIF, FRANCES | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41676 | TARKEISHA DEANS | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41677 | TARKEISHA DEANS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41678 | TARLOW, ERIKA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41679 | TARR, ASHLEY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41680 | TARR, LOLA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41681 | TARRIO, STEPHANIE | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41682 | TARSKY, ILENE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41683 | TART, BARBARA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41684 | TART, TANISHA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3540 S. I-10 SERVICE RD W, STE 300 | | METAIRIE | LA | 70001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41685 | TART, WANDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41686 | TARVER, SANDRA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41687 | TASCHLER, KAREN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41688 | TASHIJAN, DIAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41689 | TASHIJAN, DIAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41690 | TASSIO, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41691 | TASSONI, PATRICIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41692 | TASVIBI, SUZAN | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41693 | TAT, MARILYN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41694 | TATE, ALEXANDRIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41695 | TATE, CARRIE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41696 | TATE, CYNTHIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41697 | TATE, PAMELA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41698 | TATE, PARA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41699 | TATE, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41700 | TATE, SHEILA | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41701 | TATE, SHIRLEY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41702 | TATE, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41703 | TATE, TINA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41704 | TATE, TYLANNA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41705 | TATE, VIRGINIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, EDWARD J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41706 | TATE-LEWIS, DENISE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41707 | TATOR, CAROLYN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41708 | TATRO, JAIME | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41709 | TATUM, CAROLYN | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41710 | TATUM, CRYSTAL | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41711 | TATUM, FELESIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41712 | TATUM, JEANETTE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41713 | TATUM, LILLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41714 | TAUBER, AMBER | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41715 | TAUBER, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41716 | TAUBER, CHRISTINA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41717 | TAUBER, CHRISTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41718 | TAUBER, CHRISTINA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41719 | TAUBER, CHRISTINA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41720 | TAUBIG, PATRICIA | CATES MAHONEY, LLC | 216 WEST POINTE DR, SUITE A | CATES, DAVID I. | SWANSEA | IL | 62226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41721 | TAUCHER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41722 | TAUFA, ENSELINA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41723 | TAUFETEE, LAMONA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41724 | TAUFETEE, LAMONA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41725 | TAUFETEE, LAMONA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41726 | TAUTEROUFF, MARY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41727 | TAUTEROUFF, MARY | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41728 | TAUTEROUFF, MARY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41729 | TAUTEROUFF, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41730 | TAUTEROUFF, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41731 | TAUZIER, LORETTA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41732 | TAUZIN, ANITA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41733 | TAVAKE, MARY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41734 | TAVARES, APRYL | NACHAWATI LAW GROUP | ERIC POULACSTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41735 | TAVENDER, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41736 | TAVERA, YORMARY | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41737 | TAWANA SAXON-AIKINS | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41738 | TAWFALL, LINDA | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41739 | TAWN UNDERWOOD | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41740 | TAWNEY, CAROL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41741 | TAWNEY, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41742 | TAXTER, MARY | RHEINGOLD, GIUFFRA RUFFO & PLDTKIN | 551 FIFTH AVENUE 29TH FLOOR | E RUFFO, T GIUFFRA | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41743 | TAYLAR, RANIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41744 | TAYLOR, ALFREDA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41745 | TAYLOR, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41746 | TAYLOR, AMBER | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41747 | TAYLOR, AMBER | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41748 | TAYLOR, ANASTASIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41749 | TAYLOR, ANDREA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41750 | TAYLOR, ANGELINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41751 | TAYLOR, ANNIE | NACHAWATI LAW GROUP | ERIC POLCASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41752 | TAYLOR, ANNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41753 | TAYLOR, ANNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41754 | TAYLOR, ANNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41755 | TAYLOR, BARBARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41756 | TAYLOR, BARBARA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41757 | TAYLOR, BELINDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41758 | TAYLOR, BETTY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41759 | TAYLOR, CALLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41760 | TAYLOR, CALLIE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41761 | TAYLOR, CALLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41762 | TAYLOR, CALLIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41763 | TAYLOR, CALLIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41764 | TAYLOR, CANDY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41765 | TAYLOR, CARLA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41766 | TAYLOR, CARMELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41767 | TAYLOR, CAROL | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41768 | TAYLOR, CAROLYN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41769 | TAYLOR, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41770 | TAYLOR, CARON | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41771 | TAYLOR, CATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41772 | TAYLOR, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41773 | TAYLOR, CYNTHIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41774 | TAYLOR, CYNTHIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41775 | TAYLOR, DALE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41776 | TAYLOR, DEBRA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41777 | TAYLOR, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41778 | TAYLOR, DEBRA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41779 | TAYLOR, DEBRA | LEVY KONIGSBERG LLP | 605 3RD AVE FL 33 | A LONG, R BLUMENKRANZ, J BLOCK, R WALKER | NEW YORK | NY | 10158-1699 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41780 | TAYLOR, DENISE | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41781 | TAYLOR, DENISE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41782 | TAYLOR, DEWANNA | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41783 | TAYLOR, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41784 | TAYLOR, DOREEN | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41785 | TAYLOR, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41786 | TAYLOR, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41787 | TAYLOR, ELNORA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41788 | TAYLOR, EMILEE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41789 | TAYLOR, GABRIELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41790 | TAYLOR, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41791 | TAYLOR, GWENDOLYN | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41792 | TAYLOR, HATTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41793 | TAYLOR, HELEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41794 | TAYLOR, HOLLY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41795 | TAYLOR, IOLA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41796 | TAYLOR, IOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41797 | TAYLOR, IRENE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41798 | TAYLOR, JACQUELINE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41799 | TAYLOR, JAMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41800 | TAYLOR, JANET | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41801 | TAYLOR, JEANNE | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41802 | TAYLOR, JODI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41803 | TAYLOR, JODY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41804 | TAYLOR, JUDITH | FLETCHER T. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41805 | TAYLOR, JUDITH | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41806 | TAYLOR, KIM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41807 | TAYLOR, KIMBERLY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41808 | TAYLOR, LAURA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41809 | TAYLOR, LAUREN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41810 | TAYLOR, LAVERNE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41811 | TAYLOR, LEAH | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41812 | TAYLOR, LEIGH | SULLIVAN PAPAIN BLOCK MCGRATH & | CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | NEW YORK | NY | 01027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41813 | TAYLOR, LETITIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41814 | TAYLOR, LETITIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41815 | TAYLOR, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41816 | TAYLOR, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41817 | TAYLOR, LINDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41818 | TAYLOR, LINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41819 | TAYLOR, LISETTE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41820 | TAYLOR, LISETTE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41821 | TAYLOR, LORENNA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41822 | TAYLOR, LORENNA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41823 | TAYLOR, LORENNA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41824 | TAYLOR, LORENNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41825 | TAYLOR, LORENNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41826 | TAYLOR, MAGGIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41827 | TAYLOR, MARCELLA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41828 | TAYLOR, MARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41829 | TAYLOR, MARIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41830 | TAYLOR, MARION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41831 | TAYLOR, MARION | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41832 | TAYLOR, MARION | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41833 | TAYLOR, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41834 | TAYLOR, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41835 | TAYLOR, MARY | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41836 | TAYLOR, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41837 | TAYLOR, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41838 | TAYLOR, MICHELLE | CORRIE YACKULIC LAW FIRM, PLLC | 110 PREFONTAINE PL SOUTH, STE 304 | YACKULIC, CORRIE | SEATTLE | WA | 98104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41839 | TAYLOR, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41840 | TAYLOR, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41841 | TAYLOR, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41842 | TAYLOR, NICCOLE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41843 | TAYLOR, OLLIE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41844 | TAYLOR, PAMELA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41845 | TAYLOR, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41846 | TAYLOR, PATRICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41847 | TAYLOR, PATRICIA | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST LECKMAN, T. MATTHEW | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41848 | TAYLOR, PAULA | CORRIE YACKULIC LAW FIRM, PLLC | 110 PREFONTAINE PL SOUTH, STE 304 | YACKULIC, CORRIE | SEATTLE | WA | 98104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41849 | TAYLOR, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41850 | TAYLOR, PEGGY | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41851 | TAYLOR, PRINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41852 | TAYLOR, RENONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41853 | TAYLOR, REVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41854 | TAYLOR, ROBBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41855 | TAYLOR, ROBBIN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41856 | TAYLOR, ROBBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41857 | TAYLOR, ROBBIN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41858 | TAYLOR, ROBBIN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41859 | TAYLOR, ROSALIND | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41860 | TAYLOR, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41861 | TAYLOR, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41862 | TAYLOR, SAVITRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41863 | TAYLOR, SHARON | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41864 | TAYLOR, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41865 | TAYLOR, STEPHANY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41866 | TAYLOR, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41867 | TAYLOR, TONI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41868 | TAYLOR, TRACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41869 | TAYLOR, TRUDY | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41870 | TAYLOR, VERO | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41871 | TAYLOR, VIRGINIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41872 | TAYLOR, VIRGINIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41873 | TAYLOR, VIRGINIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41874 | TAYLOR, VIRGINIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41875 | TAYLOR, VIRGINIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41876 | TAYLOR, YAKESHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41877 | TAYLOR-BIRCHUM, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41878 | TAYLOR-ROBINSON, JOAN | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41879 | TAYLOR-ROBINSON, JOAN | PRATT & ASSOCIATES | 634 NORTH SANTA CRUZ AVE, STE 204 | | LOS GATOS | CA | 95030 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41880 | TAYLOR-THOMAS, REBECCA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41881 | TAYLOR-WILLIAMS, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41882 | TEACH, CARMEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41883 | TEACHEY, CHARLOTTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41884 | TEAGARDENER, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41885 | TEAGUE, KATHY | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41886 | TEAGUE, SUSAN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41887 | TEAGUE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41888 | TEAGUE, TONUJA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41889 | TEASDALE, CASSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41890 | TEBBUTT, MICHELLE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41891 | TEBEEST, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41892 | TEBO, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41893 | TEDDER, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41894 | TEDDER, SARA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41895 | TEDFORD, BARBARA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41896 | TEDFORD, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41897 | TEDOFF, CAROL | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41898 | TEEPLES, RHONDA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41899 | TEEPLES, RHONDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41900 | TEEPLES, RHONDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41901 | TEEPLES, RHONDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41902 | TEEPLES, RHONDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41903 | TEES, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41904 | TEIGLAND, KRISTA | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41905 | TEJANI, GULZAR | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41906 | TELESCA, MARISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41907 | TELFAIR, TONI | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41908 | TELLESON, JULIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41909 | TELLJOHN, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41910 | TEMBER, AUDREY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41911 | TEMEKA MENEFEE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41912 | TEMKIN, ANNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41913 | TEMPCHIN, SHEILA | AYISTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41914 | TEMPLE, ADDIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41915 | TEMPLE, ALEXIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41916 | TEMPLE, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41917 | TEMPLE, BONNIE | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41918 | TEMPLE, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41919 | TEMPLE, BONNIE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41920 | TEMPLE, BONNIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41921 | TEMPLE, CLARA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41922 | TEMPLE, CLARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41923 | TEMPLE, JESSICA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41924 | TEMPLE, KEISHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41925 | TEMPLE, SHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41926 | TEMPLETON, KRISTIN | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41927 | TEMPLETON, NANCY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41928 | TENCER, DIANNE | LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 | | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41929 | TENDER, IDA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW RD, STE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41930 | TENDICK, CONNIE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41931 | TENEBRUSO, KAREN | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41932 | TENENBAUM, PEARL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41933 | TENENBAUM, PEARL | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41934 | TENENBAUM, PEARL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41935 | TENENBAUM, PEARL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41936 | TENENBAUM, PEARL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41937 | TENER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41938 | TENGBERG, KIM | VENTURA LAW | 235 MAIN STREET | K FITZPATRICK, A RIBEIRO, N BARBER, R AGOSTINHO | DANBURY | CT | 06810 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41939 | TENHET, CARRIEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41940 | TENHOUTEN, SHERRI | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41941 | TENIENTE, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41942 | TENINTY, KATHLEEN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41943 | TENNANT, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41944 | TENNEFELD, DANA | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41945 | TENNEY, EXIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41946 | TENNEY, EXIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41947 | TENNEY, MARTIN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41948 | TENNIS, RAMONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41949 | TENNYSON, HAYLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41950 | TENNYSON, JODEE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41951 | TENNYSON, KRISTEN | ONDERLAW, LLC | BLAIR, W., ONDER, E. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41952 | TENNYSON, SHERYL | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41953 | TERANDO, LORRAINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41954 | TERANDO, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41955 | TEREN, CORRINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41956 | TEREN, CORRINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41957 | TEREN, CORRINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41958 | TERENCE KEITH | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41959 | TERESA STEEN | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41960 | TERESA BETANCOURT | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41961 | TERFLINGER, SHERRY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41962 | TERHUNE, CHRISTINE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41963 | TERHURNE, LOIS | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41964 | TERHURNE, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41965 | TERIFAJ, VICTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41966 | TERMINELLO, CASEY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41967 | TERPAL, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41968 | TERRA, LEIGH | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41969 | TERRANO-URCIOLI, GERILYN | LEVY KONIGSBERG LLP | 605 3RD AVE FL 33 | A LONG, R BLUMENKRANZ, J BLOCK, R WALKER | NEW YORK | NY | 10158 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41970 | TERRAZINO, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41971 | TERREBONNE, JOYCELYN | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41972 | TERRELL, CAROLYN | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41973 | TERRELL, CITHOLETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41974 | TERRELL, DEBBIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41975 | TERRELL, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41976 | TERRELL, GENEIVE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41977 | TERRELL, GENEIVE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41978 | TERRELL, JANE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41979 | TERRELL, LOIS | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41980 | TERRELL, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41981 | TERRELL, MARIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41982 | TERRELL, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41983 | TERRELL, TRACI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41984 | TERRESA FINN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | | HOUSTON | TX | 77098- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41985 | TERRI LEWIS | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41986 | TERRI LEWIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41987 | TERRI MCCREA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41988 | TERRIE WRIGHT | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41989 | TERRILL, MELITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41990 | TERRY, ALICE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41991 | TERRY, CAROL | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41992 | TERRY, CATHERINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41993 | TERRY, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41994 | TERRY, CHARLENE MITCHELL | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41995 | TERRY, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41996 | TERRY, CHARLOTTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41997 | TERRY, CHARLOTTE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41998 | TERRY, CHARLOTTE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41999 | TERRY, GLADYS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42000 | TERRY, JEANETTE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42001 | TERRY, JUDY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42002 | TERRY, LORI | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42003 | TERRY, NADINE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42004 | TERRY, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42005 | TERRY, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42006 | TERRY, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42007 | TERRY, ROBIN | SEITHEL LAW LLC | POST OFFICE BOX 1929 | | CHARLESTON | SC | 29457 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42008 | TERRY, SABRENA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42009 | TERRY, SHARON | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42010 | TERRY, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42011 | TERRY, SHARON | RILEYCATE, LLC | 11 MUNICIPAL DR STE 320 | | FISHERS | IN | 46038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42012 | TERRY, SHAWNA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42013 | TERRY, TINISHA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42014 | TERRY-WELLS, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42015 | TERWILLIGER, JUDY | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42016 | TESSER, AUDREY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42017 | TESSMER, SUSAN | LAW OFFICE OF CHARLES H JOHNSON, PA | 2599 MISSISSIPPI STREET | | NEW BRIGHTON | MN | 55112-5060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42018 | TESSUM, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42019 | TESTA, CAMILLA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42020 | TESTA, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42021 | TESTA, LILLIAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42022 | TESTA, LILLIAN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42023 | TESTA, PHYLLIS | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42024 | TESTA, SARAH | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42025 | TESTA, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42026 | TESTER, VICKIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42027 | TESTERMAN, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42028 | TESTERMAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42029 | TETLEY, PATRICIA ANNE | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42030 | TETLOW, LAURIE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42031 | TETREAULT, CHERYL | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42032 | TETREAULT, RUTH | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42033 | TEUBERT, LORETTA | NACHAWATI LAW GROUP | G C HENDERSON; M N NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42034 | TEUTA, VERONICA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42035 | TEUTLE, GRACIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42036 | TEUTON, CAROLINE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42037 | TEVES, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42038 | TEVIS, BETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42039 | TEW, ELAINE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42040 | THACKER, CASEY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42041 | THACKER, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42042 | THACKER, DOTTIE | GOLOMB SPIRIT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42043 | THACKER, DOTTIE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET LUNDY, MATTHEW KOHRS, | NICHOLAS HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42044 | THACKER, JOYCE | JUSTINIAN & ASSOCIATES PLLC | 7042 ALAMO DOWNS PKWY STE 370 | | SAN ANTONIO | TX | 78238-4526 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42045 | THAI, SUSAN | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42046 | THAIN, SANDRA | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42047 | THAIN, SANDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42048 | THARP, JANICE | WAGSTAFF LAW FIRM | 940 LINCOLN STREET | | DENVER | CO | 80203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42049 | THARP, VIVIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42050 | THARPE, MAGGIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42051 | THAYER, BETTY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42052 | THAYER, EVELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42053 | THAYER, JULIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42054 | THAYER, LYNETTE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42055 | THAYER, NELITA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42056 | THAYER-GRAHAM, MARIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42057 | THEIS, LAURIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42058 | THELEN, PHILOMENA | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42059 | THELMA CHURCH | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42060 | THELUSMA, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42061 | THELOUGOU, BARBARA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42062 | THERESA ROODLE | DAVIS, BETHUNE & JONES, L.L.C. | DAVIS, GRANT L. | 1100 MAIN STREET, SUITE 2930 | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42063 | THERESA TONEY | ASHCRAFT & GEREL | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42064 | THERESA TONEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42065 | THERIOT, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42066 | THERIOT, CHARLENE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42067 | THERIOT, NANCY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42068 | THERMILUS, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42069 | THEROUX, CLAIRE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42070 | THEROUX, CLAIRE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42071 | THIAC, RITA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42072 | THIBEAUX-DOUCET, CHRISTINA | DOMENGEAUX WRIGHT ROY & EDWARDS LLC | JEFFERSON TOWERS, SUITE 500, 556 JEFFERSON ST STEVENS, JR, ELWOOD C | ELWOOD C | LAFAYETTE | LA | 70502-3668 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42073 | THIBODEAU, TERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42074 | THIBODEAU, TERRI | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42075 | THIBODEAU, TERRI | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42076 | THIBODEAUX, BETTIE | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42077 | THIEL, ANUMPUM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42078 | THIEL, CRYSTAL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42079 | THIELEN, TERESA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42080 | THIGPEN, DOVIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42081 | THIGPEN, REGENA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42082 | THIGPEN, REGENA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42083 | THILMANY, STEPHANIE | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42084 | THINT, MAYMON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42085 | THIXTON, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42086 | THOLE, RANAE | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42087 | THOMAS, ADWOA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42088 | THOMAS, ALBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42089 | THOMAS, ALEXANDRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42090 | THOMAS, ALEXANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42091 | THOMAS, ALEXANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | LUKEI, SHANNON KARAVATOS, | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42092 | THOMAS, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42093 | THOMAS, ANDREA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42094 | THOMAS, ANGELA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42095 | THOMAS, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42096 | THOMAS, ANNETTE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42097 | THOMAS, ARLA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42098 | THOMAS, BENNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42099 | THOMAS, BENNIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42100 | THOMAS, BENNIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42101 | THOMAS, BETTY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42102 | THOMAS, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42103 | THOMAS, BETTY | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42104 | THOMAS, BONITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42105 | THOMAS, BRENDIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42106 | THOMAS, BRIGITTE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42107 | THOMAS, CECELIA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42108 | THOMAS, CHARITY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42109 | THOMAS, CHARLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42110 | THOMAS, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42111 | THOMAS, COCANDRA | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42112 | THOMAS, CRYSTAL | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42113 | THOMAS, CRYSTAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42114 | THOMAS, CYNTHIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42115 | THOMAS, DANIELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42116 | THOMAS, DEBBIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42117 | THOMAS, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42118 | THOMAS, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42119 | THOMAS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42120 | THOMAS, DERRICKA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42121 | THOMAS, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42122 | THOMAS, DIANNE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42123 | THOMAS, DILSIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42124 | THOMAS, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42125 | THOMAS, DORA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42126 | THOMAS, DOROTHY | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42127 | THOMAS, EMIKO | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42128 | THOMAS, ESTHER | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42129 | THOMAS, ESTHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42130 | THOMAS, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42131 | THOMAS, GWENDOLYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42132 | THOMAS, HAZEL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42133 | THOMAS, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42134 | THOMAS, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42135 | THOMAS, JEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42136 | THOMAS, JEANNE | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42137 | THOMAS, JENNIFER | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42138 | THOMAS, JETTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42139 | THOMAS, JILLONDRIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42140 | THOMAS, JOAN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42141 | THOMAS, JOANN | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42142 | THOMAS, JODI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42143 | THOMAS, JODI | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42144 | THOMAS, JODI | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42145 | THOMAS, JOSEPHINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42146 | THOMAS, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42147 | THOMAS, JOYCE | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42148 | THOMAS, JUANITA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42149 | THOMAS, KATELAN | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42150 | THOMAS, KATHRYN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42151 | THOMAS, KIMBERLY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42152 | THOMAS, KOWANNA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42153 | THOMAS, KRISTIN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42154 | THOMAS, LAKISHA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42155 | THOMAS, LAKISHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42156 | THOMAS, LAURA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42157 | THOMAS, LEEOTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42158 | THOMAS, LENORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42159 | THOMAS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42160 | THOMAS, LINDA | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42161 | THOMAS, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42162 | THOMAS, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42163 | THOMAS, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42164 | THOMAS, LINDA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42165 | THOMAS, LINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42166 | THOMAS, LINDA | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42167 | THOMAS, LORI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42168 | THOMAS, LORI | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42169 | THOMAS, LUCINDA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42170 | THOMAS, LUT | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42171 | THOMAS, LYDIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42172 | THOMAS, LYNN | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42173 | THOMAS, MARGARET | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42174 | THOMAS, MARGARET | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42175 | THOMAS, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42176 | THOMAS, MARIE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42177 | THOMAS, MARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42178 | THOMAS, MARLENE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42179 | THOMAS, MARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42180 | THOMAS, MARLENE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42181 | THOMAS, MARLENE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42182 | THOMAS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42183 | THOMAS, MARY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42184 | THOMAS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42185 | THOMAS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42186 | THOMAS, MATELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42187 | THOMAS, MAXINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42188 | THOMAS, MONICA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42189 | THOMAS, NELVIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42190 | THOMAS, NICANORA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42191 | THOMAS, OLIVIA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEYARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42192 | THOMAS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42193 | THOMAS, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42194 | THOMAS, PATRICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42195 | THOMAS, PATRICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42196 | THOMAS, PATRICE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42197 | THOMAS, PATRICE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42198 | THOMAS, PATRICIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42199 | THOMAS, PEARLENA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42200 | THOMAS, RHONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42201 | THOMAS, ROBERTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42202 | THOMAS, ROSEANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42203 | THOMAS, ROZENA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42204 | THOMAS, RUTHIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42205 | THOMAS, SANDRA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEYARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42206 | THOMAS, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42207 | THOMAS, SARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42208 | THOMAS, SHANTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42209 | THOMAS, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42210 | THOMAS, SHARON | BLASINGAME, BURCH, GARRARD & P.C. | 440 COLLEGE AVE, STE 320 | | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42211 | THOMAS, SHELLEY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42212 | THOMAS, SHELLY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42213 | THOMAS, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42214 | THOMAS, SHIRLEY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42215 | THOMAS, STEPHANIE | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42216 | THOMAS, STEPHANIE | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42217 | THOMAS, STEPHANIE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42218 | THOMAS, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42219 | THOMAS, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42220 | THOMAS, SUSAN | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42221 | THOMAS, SUZANNE | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42222 | THOMAS, TANGLER | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42223 | THOMAS, TANYA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42224 | THOMAS, TANYA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42225 | THOMAS, THERESA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42226 | THOMAS, TONI | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42227 | THOMAS, TONI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42228 | THOMAS, TONI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42229 | THOMAS, TONI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42230 | THOMAS, TRACY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42231 | THOMAS, TRACY | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN R. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42232 | THOMAS, VICKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42233 | THOMAS, WENDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42234 | THOMAS-JUDKINS, DELORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42235 | THOMAS-LEWIS, SHEILA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42236 | THOMAS-LEWIS, SHEILA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42237 | THOMAS-LEWIS, SHEILA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42238 | THOMAS-LEWIS, SHEILA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42239 | THOMAS-LEWIS, SHEILA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42240 | THOMASON, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42241 | THOMASON, DONNA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42242 | THOMASON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42243 | THOMASON, SARAH | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42244 | THOMASON, SUZANNE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42245 | THOMASON, VICKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42246 | THOMASON, VICKY | GOLDENBERGSLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42247 | THOMASON, VICKY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42248 | THOMASON, VICKY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42249 | THOMASON, VICKY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42250 | THOMASON, VIRGINIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42251 | THOMASON, VIRGINIA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BALITIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42252 | THOMAS-SALVATI, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42253 | THOMASSIAN, REINA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42254 | THOMASSON, CLAIRE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42255 | THOMAS-TILLMAN, SYNTHIA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42256 | THOMASTON, SHARON | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42257 | THOMASTON, SHARON | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42258 | THOMASTON, SHARON | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42259 | THOMASTON, SHARON | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42260 | THOMASTON, SHARON | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42261 | THOMPKINS, DIANNA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42262 | THOMPKINS, DORRINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42263 | THOMPKINS, PATRICIA | KIRKENDALL DWYER LLP | 4343 SIGMA RD | SUITE 200 | DALLAS | TX | 75244 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42264 | THOMPSON, NATASHA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42265 | THOMPSON, ANDREA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42266 | THOMPSON, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42267 | THOMPSON, ANGELA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42268 | THOMPSON, ANNETTE | DALUMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42269 | THOMPSON, ANNETTE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42270 | THOMPSON, APRYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42271 | THOMPSON, AUDREY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST, 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42272 | THOMPSON, BARBARA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42273 | THOMPSON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42274 | THOMPSON, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42275 | THOMPSON, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42276 | THOMPSON, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42277 | THOMPSON, BARBY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42278 | THOMPSON, CARLA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42279 | THOMPSON, CARLON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42280 | THOMPSON, CAROL | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42281 | THOMPSON, CHERYL | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42282 | THOMPSON, CHERYL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42283 | THOMPSON, CHERYL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42284 | THOMPSON, CHERYL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42285 | THOMPSON, CHERYL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42286 | THOMPSON, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42287 | THOMPSON, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42288 | THOMPSON, CLAUDIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42289 | THOMPSON, CLEOLA | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42290 | THOMPSON, CONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42291 | THOMPSON, CRYSTAL | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42292 | THOMPSON, CRYSTAL | CUNEO GILBERT & LADUCA, LLP | 4725 WISCONSIN AVENUE, NW, STE 200 | | WASHINGTON | DC | 20016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42293 | THOMPSON, CRYSTAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42294 | THOMPSON, DANIA | LANGDON & EMISON | 911 MAIN STREET | EMISON, BRETT A | LEXINGTON | MO | 64067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42295 | THOMPSON, DAVID | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42296 | THOMPSON, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42297 | THOMPSON, DEBORAH | MONTROSE LAW LLP | 1629 K. STREET, SUITE 300 | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42298 | THOMPSON, DEBORAH | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42299 | THOMPSON, DEBRA | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42300 | THOMPSON, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42301 | THOMPSON, DIANNE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42302 | THOMPSON, DOROTHY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42303 | THOMPSON, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42304 | THOMPSON, ELIZABETH | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42305 | THOMPSON, GERALDINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42306 | THOMPSON, HELEN | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42307 | THOMPSON, HELEN | RAPPAPORT, GLASS, LEVINE & ZULLO | 1355 MOTOR PARKWAY | | ISLANDIA | NY | 11749 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42308 | THOMPSON, HENRIETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42309 | THOMPSON, IRETTA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42310 | THOMPSON, JACQUELINE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42311 | THOMPSON, JANICE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42312 | THOMPSON, JANICE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42313 | THOMPSON, JANICE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42314 | THOMPSON, JANICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & PLAZE DRIVE | ROBINSON, M., 19 CORPORATE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42315 | THOMPSON, JANICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42316 | THOMPSON, JEAN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42317 | THOMPSON, JOAN | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42318 | THOMPSON, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42319 | THOMPSON, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42320 | THOMPSON, JUDITH | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42321 | THOMPSON, JUDITH ANN | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42322 | THOMPSON, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42323 | THOMPSON, KATHERINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42324 | THOMPSON, KATHLEEN | THE REARDON LAW FIRM, P.C. | 160 HEMPSTEAD ST | | NEW LONDON | CT | 06320 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42325 | THOMPSON, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42326 | THOMPSON, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42327 | THOMPSON, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42328 | THOMPSON, KATHY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42329 | THOMPSON, KATHY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42330 | THOMPSON, KIM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42331 | THOMPSON, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42332 | THOMPSON, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42333 | THOMPSON, LAURA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42334 | THOMPSON, LAURA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42335 | THOMPSON, LAURA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42336 | THOMPSON, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42337 | THOMPSON, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42338 | THOMPSON, LAURA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42339 | THOMPSON, LAURA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42340 | THOMPSON, LAURA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42341 | THOMPSON, LAURA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42342 | THOMPSON, LILLIAN | BOHRER LAW FIRM, LLC | 8712 JEFFERSON HIGHWAY, SUITE B | BOHRER, PHILIP | BATON ROUGE | LA | 70809 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42343 | THOMPSON, LINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42344 | THOMPSON, LINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42345 | THOMPSON, LISA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42346 | THOMPSON, LISA | CARLSON LAW FIRM | 100 EAST CENTRAL TEXAS EXPY 90277 | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42347 | THOMPSON, LISA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42348 | THOMPSON, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42349 | THOMPSON, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42350 | THOMPSON, LORNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42351 | THOMPSON, LYNDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200 | P.O. BOX 12630 (32591) | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42352 | THOMPSON, MADGE | NACHAWATI LAW GROUP | ERIC POLKASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42353 | THOMPSON, MAGDALINE | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42354 | THOMPSON, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42355 | THOMPSON, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42356 | THOMPSON, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42357 | THOMPSON, MARY | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42358 | THOMPSON, MAVARIE | PHILLIPS & PAOLICELLI, LLP | 747 THIRD AVE., 6TH FL | D WOODARD, B TULLY | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42359 | THOMPSON, NATALIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42360 | THOMPSON, NINA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42361 | THOMPSON, NORMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42362 | THOMPSON, PAMELA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42363 | THOMPSON, PARTHENA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42364 | THOMPSON, PATRICIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42365 | THOMPSON, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42366 | THOMPSON, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42367 | THOMPSON, PATRINA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42368 | THOMPSON, PEGGY | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42369 | THOMPSON, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42370 | THOMPSON, RACHEL | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42371 | THOMPSON, RENA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42372 | THOMPSON, RENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42373 | THOMPSON, RUTH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42374 | THOMPSON, RUTH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42375 | THOMPSON, SAVANNAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42376 | THOMPSON, SHELIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42377 | THOMPSON, SHIRLEY | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42378 | THOMPSON, SHIRLEY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42379 | THOMPSON, SHIRLEY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42380 | THOMPSON, SHIRLEY BREWER | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42381 | THOMPSON, SUE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42382 | THOMPSON, SUE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42383 | THOMPSON, SUSAN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42384 | THOMPSON, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42385 | THOMPSON, SUSAN | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42386 | THOMPSON, SUZANNE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42387 | THOMPSON, SUZANNE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42388 | THOMPSON, SUZANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42389 | THOMPSON, SYLVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42390 | THOMPSON, SYLVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42391 | THOMPSON, TAMMY | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42392 | THOMPSON, TANNY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42393 | THOMPSON, TERIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42394 | THOMPSON, TERRY | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42395 | THOMPSON, VALERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42396 | THOMPSON, VERNA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42397 | THOMPSON, VIRGINIA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42398 | THOMPSON, WANDA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42399 | THOMPSON-GAINES, ELIZABETH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42400 | THOMPSON-KENNEDY, ANGELA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42401 | THOMPSON-LOTT, JANICE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42402 | THOMSEN, LINDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42403 | THOMSON, LAURIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42404 | THOMSON, LYNNE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42405 | THORDARSON, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42406 | THORESON, SUSAN | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42407 | THORLTON, VERNICE | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42408 | THORLTON, VERNICE | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42409 | THORN, DORIS | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42410 | THORNBERRY, PATRICIA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42411 | THORNBURG, ALINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42412 | THORNBURG, ALINA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42413 | THORNBURG, ALINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42414 | THORNBURG, ALINA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42415 | THORNBURG, ALINA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42416 | THORNBURG, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42417 | THORNBURG, PEGGYE | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42418 | THORNBURG, PEGGYE | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42419 | THORNE, CINDY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42420 | THORNE, JOANN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET ST., 29TH FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42421 | THORNE, RUBY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42422 | THORNELL, STEPHANIE | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42423 | THORNER, FRITZI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42424 | THORNHILL, DONNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42425 | THORNOCK, SHIRLEY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42426 | THORNSBERRY, OKLA | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42427 | THORNSBERRY, OKLA | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42428 | THORNTON, BERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42429 | THORNTON, CARRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42430 | THORNTON, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42431 | THORNTON, CHARLENE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42432 | THORNTON, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42433 | THORNTON, DENISE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42434 | THORNTON, EARNESTINE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42435 | THORNTON, EVELYN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42436 | THORNTON, IMANI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42437 | THORNTON, JEAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42438 | THORNTON, KARLA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42439 | THORNTON, PAMELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42440 | THORNTON, RACHELL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42441 | THORP, MARCIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42442 | THORP, SHARON | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42443 | THORPE, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42444 | THORPE, CHRISTEEN | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42445 | THORPE, DEBORAH | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42446 | THORPE, ELAINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42447 | THORPE, KAREN | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42448 | THORSON, CONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42449 | THORSON, RANDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42450 | THOUN, SALLY | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42451 | THRASH, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42452 | THRASH, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42453 | THRASH, SYRENTHIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42454 | THRASHER, RHONDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42455 | THRASHER, TRACEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42456 | THREADGILL, EVA | BARNES & THORNBURG LLP | 2029 CENTURY PARK E SUITE 300 | MURDICA, JAMES F. KO, SANDRA M. | LOS ANGELES | CA | 90067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42457 | THREADGILL, EVA | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42458 | THREADGILL, EVA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42459 | THREATT, TONYA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42460 | THROOP, KIM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42461 | THROWER, PATSY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42462 | THULL, LUANN VAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42463 | THURMAN, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42464 | THURMAN, MARGARET | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42465 | THURMAN, MARGARET | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42466 | THURMOND, MARGARET | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42467 | THURSTON, SHERILYN | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42468 | THWEATT, JOANNE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42469 | TIA INGLETON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42470 | TIBBETTS, ROSALIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42471 | TIBBETTS, ROSALIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42472 | TIBBETTS, ROSALIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42473 | TIBBETTS, SARA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42474 | TICEAHKIE, JANICE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42475 | TICHENOR, VICKI | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42476 | TIDLINE, WANDA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42477 | TIDMORE, GWENDOLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42478 | TIDWELL, MADELINE | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | FERRARO, JR. JAMES L. | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | N | N | N | CONFIDENTIAL SETTLEMENT AMOUNT |
| 3.42479 | TIDWELL, PATTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42480 | TIEDEMAN, CAROLYN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42481 | TIEDEMANN, TINA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, RADOS, S. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42482 | TIEMAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42483 | TIENKEN, BONNIE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42484 | TIERNAN, DORIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42485 | TIERNEY, COLLEEN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42486 | TIERNEY, KATHERINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42487 | TIERNEY, KATHERINE | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42488 | TIERNEY, PENELOPE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42489 | TIETGE, HANSI | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42490 | TIFFANY WESTENSKOW | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42491 | TIGHE, JACQUELINE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42492 | TIJERINA, CLAUDIA | MCEWEN LAW FIRM, LTD. | 5850 BLACKSHIRE PATH | | INVER GROVE HEIGHTS | MN | 55076 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42493 | TILDEN, JANE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42494 | TILFORD, LORETTA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42495 | TILL, CONNIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42496 | TILL, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42497 | TILL, GLADYS | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42498 | TILLER, SUZANNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42499 | TILLERY, DORIS | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42500 | TILLEY, AUDREY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42500 | TILLEY, AUDREY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42502 | TILLEY, AUDREY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42503 | TILLEY, AUDREY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42504 | TILLEY, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42505 | TILLMAN, AMY | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42506 | TILLMAN, LOTTIE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42507 | TILLMAN, MINNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42508 | TILLMAN, PETRA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42509 | TILLMAN, REGINA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42510 | TILLMAN, SHELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42511 | TILNEY, CLARA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42512 | TILTON, MARY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42513 | TIMA, CHERYL | MILLER DELLAFERA PLC | 3420 PUMP RD., PMD 404 | | HENRICO | VA | 23233 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42514 | TIMAR, JUDITH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42515 | TIMAR, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42516 | TIMBERLAKE, JAYNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42517 | TIMES, HILLARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42518 | TIMIAN, KELLY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42519 | TIMIAN, YVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42519 | TIMIAN, YVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42521 | TIMIAN, YVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42522 | TIMM, LISA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42523 | TIMM, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42524 | TIMMER, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42525 | TIMMERMAN, JULIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42526 | TIMMINS, HELEN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42527 | TIMMONS, DAWN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42528 | TIMMONS, ELIZABETH | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42529 | TIMMONS, RHONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42530 | TIMMONS, SARAH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42531 | TIMMS, GINGER | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42532 | TIMMS, JANENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42533 | TIMMS, JANENE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42534 | TIMMS, JANENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42535 | TIMMS, JANENE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42536 | TIMMS, JANENE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42537 | TIMMS, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42538 | TIMONE, REGINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42539 | TIMPANO, NANCY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42540 | TIMPONE, BETTYANN | NACHAWATI LAW GROUP | ERIC POLK CASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42541 | TIMS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42542 | TIN, PRIM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42543 | TINA BROOME | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42544 | TINA REEVES | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42545 | TINA, MARLOW | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42546 | TINCHER, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42547 | TINCOMBE, CAROLINE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42548 | TINDALL, SARAH | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42549 | TINDER, MARY | TAUTFEST BOND | 5151 BELT LIND RD, STE 1000 | GLITZ, JESSICA; MONTE BOND | DALLAS | TX | 75254 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42550 | TINER, SANDRA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42551 | TINGEL, MARCIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42552 | TINGHINO, ISABEL | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42553 | TINGLER, JACQUELINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42554 | TINGSTROM, PAMELA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | HALL JR., ALTON J. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42555 | TINGSTROM, PAMELA | DELISE & HALL | 528 W. 21ST AVENUE | HALL JR., ALTON J. | COVINGTON | LA | 70433 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42556 | TINKHAM, KAREN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42557 | TINNEY, SHIRLEY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42558 | TINOCO, RAMONA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42559 | TINSLEY, DONNA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42560 | TINSLEY, LACRESSA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42561 | TINSLEY, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42562 | TIPP, MARIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42563 | TIPPETT, CHRISTY | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42564 | TIPPETT, SHERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42565 | TIPPIN, COREY | THE EARLY FIRM, PLLC | C/O MATHEW PARK | 360 LEXINGTON AVE, 20TH FLOOR | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42566 | TIPPIN, COREY G. | DEAN OMAR BRANHAM, LLP | C/O JESSICA DEAN | 302 N. MARKET ST., SUITE 300 | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42567 | TIPPS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42568 | TIPPS, MARY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42569 | TIPPS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42570 | TIPPS, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42571 | TIPPS, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42572 | TIPTON, CHERYL | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42573 | TIPTON, GERMAINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42574 | TIPTON, GERMAINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42575 | TIPTON, LINDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42576 | TIPTON, PATRICIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42577 | TIPTON-BELL, JILL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42578 | TISCH, JULIE | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42579 | TISCHLER, MOLLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42580 | TISCHNER, JOYCE | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42581 | TISCHNER, JOYCE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42582 | TISCHNER, JOYCE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42583 | TISCHNER, JOYCE | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42584 | TISDALE, CAROLYN | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42585 | TISHMAN, CAROL | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42586 | TISI, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42587 | TISINO, DEBBIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42588 | TISINO, DEBRA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42589 | TISNADO, PEARL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42590 | TITTLE, DEBORRA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42591 | TITTLE, POLLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42592 | TITTLE, RENA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42593 | TITTLE, TOMMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42594 | TITUS, LOTTIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42595 | TITUS, ROSALYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42596 | TITUS, SHARON | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42597 | TLAPA, GUADALUPE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42598 | TLOCZKOWSKI, PATRICA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42599 | TLUSTY, GRACE | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42600 | TOALE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42601 | TOBAGI, MILEN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42602 | TOBEY-BOWERS, BRITTANY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42603 | TOBIAS, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42604 | TOBIAS, ROMONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42605 | TOBIAS, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42606 | TOBIN, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42607 | TOBIN, GERALDINE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42608 | TOBIN, THERESA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42609 | TOBLIN, EILEEN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42610 | TOBLIN, EILEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42611 | TOBOLA, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42612 | TOBOLA, WANDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42613 | TOBOLA, WANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42614 | TOBOLA, WANDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42615 | TOBOLA, WANDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42616 | TOCCHINI, DELPHINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42617 | TOCCI, ARLENE | WILENTZ, GOLDMAN & SPITZER, P.A. | 90 WOODBRIDGE CENTER DR, STE. 900 | J. KIZIS, A RESNICK-PARIGIAN | WOODBRIDGE | NJ | 07095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42618 | TOCCI, CHARLESSA SCHOENBERGER | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42619 | TOCCI-CORNELISON, JOSEPHINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200; P.O. BOX 12630 (32591) | | PENSACOLA | FL | 32502- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42620 | TOCHE, MICHELLE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42621 | TODD, BECKY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42622 | TODD, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42623 | TODD, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42624 | TODD, BEVERLY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42625 | TODD, BEVERLY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42626 | TODD, CHRISTINA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42627 | TODD, CHRISTINA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42628 | TODD, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42629 | TODD, CHYRISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42630 | TODD, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42631 | TODD, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42632 | TODD, DENISE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42633 | TODD, DENISE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42634 | TODD, EMMA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42635 | TODD, EMMA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42636 | TODD, FRANCES | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42637 | TODD, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42638 | TODD, JOANNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42639 | TODD, LILLIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42640 | TODD, MADONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42641 | TODD, MAMMIE | AYSSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42642 | TODD, PATRICIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42643 | TODD, SUSAN | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42644 | TODD, TIFFANY | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42645 | TODDY, OLGA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42646 | TODECHEENE, CAROL | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST LECKMAN, T. MATTHEW | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42647 | TODISH, BARBARA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42648 | TOENSKOETTER, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42649 | TOEPPER, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42650 | TOFTNESS, ELLA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | EICHEN, BARRY R. & KELLY, JOHN P | 40 ETHEL ROAD | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42651 | TOKARSKI, MARLENE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42652 | TOLAN, BONITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42653 | TOLAND, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42654 | TOLBERT, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42655 | TOLBERT, ANTIONETTE | AYSSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42656 | TOLBERT, BRENDA | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42657 | TOLBERT, CAROLINE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42658 | TOLBERT, DOROTHY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42659 | TOLBERT, DOROTHY | ZINNS LAW, LLC | 1800 PEACHTREE ST., NW, STE. 370 | | ATLANTA | GA | 30309 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42660 | TOLBERT, GLENDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42661 | TOLBERT, GLORIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42662 | TOLBERT, SONIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42663 | TOLEDO, SATURNIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42664 | TOLEN, DORSELL | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42665 | TOLENTINO, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42666 | TOLENTINO, IMELDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42667 | TOLER, MARLINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42668 | TOLER, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42669 | TOLES, FELICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42670 | TOLHURST, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42671 | TOLIN, SHEILA | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42672 | TOLIVER, MICHELLE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42673 | TOLIVER, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42674 | TOLLARI, PATRICIA | NASS CANCELLIERE BRENNER | 1515 MARKET STREET, SUITE 2000 | | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42675 | TOLLE, GAYLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42676 | TOLLEFSON, KATHERINE | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M. RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42677 | TOLLEFSON, KATHERINE & TOLLEFSON, | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42678 | TOLLEY, ROSE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42679 | TOLLIS, JANINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42680 | TOLLISON, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42681 | TOLLIVER, ELLA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42682 | TOLLIVER, RUTHIE | STEVE MERRITT LAW | 523 W LAMAR ALEXANDER PKWY, STE 11 | MERRITT, STEVE | MARYVILLE | TN | 37801 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42683 | TOLLOTY, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42684 | TOM, MAGGIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42685 | TOMASELLO, CLAUDETTE | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42686 | TOMASETTI, BRIDGETT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42687 | TOMASETTI, BRIDGETT | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42688 | TOMASETTI, BRIDGETT | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42689 | TOMASI, AMY | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B AZHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42690 | TOMBLIN, LINDA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42691 | TOMBLINSON, THEODORE & TOMBLINSON, SUE A | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42692 | TOME, LORRAINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42693 | TOMESCH, EDWINA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42694 | TOMICH, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42695 | TOMLIN, DWENAH | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42696 | TOMLIN, REBECCA ANN EST OF RICHARD TOMLIN | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M. RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42697 | TOMLINSON, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42698 | TOMLINSON, LINDA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42699 | TOMLINSON, NORMA THE EST OF J TOMLINSON | BEVAN & ASSOCIATES LPA, INC. | C/O THOMAS BEVAN | 6555 DEAN MEMORIAL PKWY. | BOSTON HEIGHTS | OH | 44236 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42700 | TOMPKINS, CAMILLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42701 | TOMPKINS, MARSHA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42702 | TOMPKINS, MARSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42703 | TOMPKINS, SANDRA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42704 | TOMPKINS, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42705 | TOMS, LINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42706 | TOMS, MADELINE | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42707 | TOMS, MADELINE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42708 | TONCHE, RAUL | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42709 | TONDREAU, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42710 | TONER, JOAN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42711 | TONEY, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42712 | TONEY, HEATHER | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42713 | TONEY, HELENE | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42714 | TONEY, JILL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42715 | TONEY, JILL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42716 | TONEY, JILL | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42717 | TONEY, JILL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42718 | TONEY, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42719 | TONEY, THERESA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42720 | TONEY, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42721 | TONGCO, DIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42722 | TONGCO, DIANNE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42723 | TONGCO, DIANNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42724 | TONGE, CHRISSIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42725 | TONI MAYES | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42726 | TONI, MARIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42727 | TONI, MARIANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42728 | TONI, MARIANNA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42729 | TONI, MARIANNA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42730 | TONIA WOOTHTAKEWAHBITTY | ONDERLAW, LLC | BLAIR, W., ONDER, L. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42731 | TONSETH, SANDRA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42732 | TOOMER, ANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42733 | TOOMER, PEARL | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42734 | TOOMEY, CAROL | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42735 | TOOTHMAN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42736 | TOPLENSZKI, EVA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42737 | TOPOL, REGI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42738 | TOPP, DONNA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42739 | TOPP, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42740 | TOPPINS, LINDA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42741 | TORBETT, TONY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42742 | TORHURST, LINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42743 | TORIBIO, LEILANI | JACOBS OHARA MCMULLEN , P.C. | 14550 TORREY CHASE BLVD | STE 260 | HOUSTON | TX | 77014 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42744 | TORIBIO, LEILANI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42745 | TORIBIO, LEILANI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42746 | TORIBIO, LEILANI | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42747 | TORIBIO, LEILANI | THE POTTS LAW FIRM, LLP | 3737 BUFFALO SPEEDWAY | STE 1900 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42748 | TORIBIO, LEILANI | ZEVAN DAVIDSON ROMAN LLC | 211 N. BROADWAY | STE 2675 | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42749 | TORRA, LEYLA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42750 | TORO, DOREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42751 | TORO, SANDY | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42752 | TORRE, NANCY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42753 | TORREGANO, TERRY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42754 | TORREGANO, TERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42755 | TORREGANO, TERRY | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42756 | TORRES, ADDY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42757 | TORRES, ANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42758 | TORRES, ANGELICA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42759 | TORRES, ANN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42760 | TORRES, CHRISTINE | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42761 | TORRES, DELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42762 | TORRES, DENISE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42763 | TORRES, JESSICA | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42764 | TORRES, JOSEPHINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42765 | TORRES, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42766 | TORRES, JOYCE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42767 | TORRES, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42768 | TORRES, JOYCE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42769 | TORRES, JOYCE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42770 | TORRES, KIMBERLY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42771 | TORRES, KIMBERLY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42772 | TORRES, KIMBERLY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42773 | TORRES, KIMBERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42774 | TORRES, LEANN | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42775 | TORRES, LIGIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42776 | TORRES, LINDA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42777 | TORRES, LUISA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42778 | TORRES, MARCELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42779 | TORRES, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42780 | TORRES, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42781 | TORRES, MAXIMO | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42782 | TORRES, MAXIMO | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42783 | TORRES, MELISSA | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42784 | TORRES, MIOSOTY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42785 | TORRES, MIOSOTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42786 | TORRES, MIOSOTY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42787 | TORRES, MIOSOTY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42788 | TORRES, NIVIA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42789 | TORRES, ROXANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42790 | TORRES, WANDA | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42791 | TORRES, YERENIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42792 | TORREY, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42793 | TORRY, ETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42794 | TORSKE, JULIE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42795 | TORZILLI, MILDRED | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42796 | TOSCANO, MARY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42797 | TOSEV, KATA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42798 | TOSKIN, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42799 | TOTH, JANE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42800 | TOTOS, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42801 | TOTTERDALE, DARYL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42802 | TOUCHSTONE, SHIRLEY | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | NEW YORK | NEW YORK | NY | 01027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42803 | TOUCHTON, VICKY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42804 | TOUCHTON, VICKY | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42805 | TOURE, KATHERINE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42806 | TOURO, ELVERA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | BUDD, RUSSELL W | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42807 | TOUSANT, ELIZA | THE LAW OFFICES OF ERIC H. WEINBERG | 149 LIVINGTON AVENUE | | NEW BRUNSWICK | NJ | 08901 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42808 | TOUSEY, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42809 | TOUSSANT, ELIZA | THE WEINBERG LAW FIRM | 149 LIVINGSTON AVENUE | | NEW BRUNSWICK | NJ | 08901 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42810 | TOUTANT, LISA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42811 | TOUZA, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42812 | TOUZA, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42813 | TOUZA, LINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42814 | TOVAR, MARIE | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42815 | TOVAR, MONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42816 | TOVAR, MONICA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42817 | TOVAR, MONICA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42818 | TOVAR-BUSTOS, ISABEL | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42819 | TOWARD, TRACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42820 | TOWLER, BEVERLY | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42821 | TOWNER, ALICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42822 | TOWNS, LUCILLE | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42823 | TOWNSEN, LENORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42824 | TOWNSEND, DEBORA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42825 | TOWNSEND, JAMIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42826 | TOWNSEND, JUSTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42827 | TOWNSEND, LAURIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42828 | TOWNSEND, MARJORIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42829 | TOWNSEND, PATRICIA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42830 | TOWNSEND, SARAH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42831 | TOWNSEND, STELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42832 | TOWNSEND-FLEET, PATRICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42833 | TOWSON, SUZAN C. | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42834 | TOY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42835 | TOYNBEE, SHERRI | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42836 | TOZER, NATALIE ELAINE | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42837 | TRAAEN, JAN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42838 | TRACHT, PEGGY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42839 | TRACY BROWN | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42840 | TRACY COVINGTON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42841 | TRACY GARRICK | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42842 | TRACY GARRICK | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42843 | TRACY LITTLEJOHN | SEEGER WEISS LLP | 55 CHALLENGER RD | BADARUZZAMAN, ASIM & SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42844 | TRACY, JASMINE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42845 | TRACY, NANCY | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42846 | TRACYE CRANFORD | THE DILORENZO LAW FIRM, LLC | 505 20TH STTREE NORTH, STE 1275 | | BIRMINGHAM | AL | 35203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42847 | TRADER, BRITTANY | JASON J. JOY & ASSOCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42848 | TRADER, RUTH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42849 | TRAESTER, ELIZABETH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42850 | TRAESTER, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42851 | TRAHAN, JEWELL | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42852 | TRAHAN, KATINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42853 | TRAHAN, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42854 | TRAHAN, MELODY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42855 | TRAHAN, PATRICIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42856 | TRAHAN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42857 | TRAHERN, DEBRA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42858 | TRAHERN, DEBRA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42859 | TRAIL, RITA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42860 | TRAINER, JOANN | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42861 | TRAINHAM, VALARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42862 | TRAINOR, TAYLOR | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42863 | TRAMEL, LESLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42864 | TRAMMEL, RUTH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42865 | TRAMMELL, CARYLON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42866 | TRAMMELL, DONNA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42867 | TRAMONTANO, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42868 | TRAMONTOZZI, MARJORIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42869 | TRAN, CHANH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42870 | TRAN, THUY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42871 | TRAN, TUYET-NHUNG | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42872 | TRANBARGER, GLENDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42873 | TRANBARGER, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42874 | TRANSITA FLOWERS | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42875 | TRANT, JANE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42876 | TRAPAGA, MARTHA | THE SEGAL LAW FIRM | AMOS, II, C.; FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42877 | TRAPANI, NORENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42878 | TRAPINI, SYLVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42879 | TRAPP, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42880 | TRAPP, JEAN | LANGDON & EMISON | 911 MAIN STREET | EMISON, BRETT A | LEXINGTON | MO | 64067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42881 | TRAPPLER, WILMA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42882 | TRAPPLER, WILMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42883 | TRASK, GLORIA | THE SEGAL LAW FIRM | 810 KANAWHA BLVD, EAST | | CHARLESTON | WV | 25301- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42884 | TRASKELL, MICHELLE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42885 | TRAUTMAN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42886 | TRAVE, SHARON | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42887 | TRAVER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42888 | TRAVER, LORETTA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42889 | TRAVERS, SANDRA | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42890 | TRAVIS, CHERYLE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42891 | TRAVIS, HERVETTE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42892 | TRAVIS, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42893 | TRAVIS, LYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42894 | TRAVIS, SARAH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42895 | TRAVIS, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42896 | TRAWICK-SPEAKS, NANCY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42897 | TRAWICK-SPEAKS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42898 | TRAXLER, ANGIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42899 | TRAXLER, DOREEN | NACHAWATI LAW GROUP | G-C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42900 | TRAYAN, TERESA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | | NEW YORK | NY | 10027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42901 | TRAYLOR, ANTOINETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42902 | TRAYLOR, BRENDA | BLASINGAME, BURCH, GARRARD & P.C. | 440 COLLEGE AVE, STE 320 | | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42903 | TRAYLOR, GLORIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42904 | TRAYLOR, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42905 | TRAYLOR, KELLY | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42906 | TRAYLOR, KELLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42907 | TRAYLOR, KELLY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42908 | TRAYLOR, KELLY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42909 | TRAYLOR, SUSAN | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42910 | TRAYNOR, MARLENE | FITZGERALD LAW GROUP, LLC | 120 EXHANGE STREET, SUITE 200 | FITZGERALD, KEVIN M | PORTLAND | ME | 04101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42911 | TRAYNOR, MARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42912 | TREADAWAY, FLORIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42913 | TREADWAY, YOULANDA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42914 | TREADWELL, JULIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42915 | TREADWELL, LINDA | HART MCLAUGHLIN & ELDRIDGE | 22 W WASHINGTON ST STE 1600 | R MCLAUGHLIN, J PRIOR, K POZAN | CHICAGO | IL | 60602-1615 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42916 | TRECHTER, MARGO | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42917 | TREECE, LEEANNA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42918 | TREETER, DEBRA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3540 S. I-10 SERVICE RD W, STE 300 | | METAIRIE | LA | 70001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42919 | TREFTZ, EMILY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42920 | TREGO, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42921 | TREJO, ANTELINA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42922 | TREMAINE, DOROTHEE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42923 | TREMAINE, TAWNIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42924 | TREMBATH, CAROLINE | THE MILLER FIRM, PLLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42925 | TREMBLAY, JANE | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42926 | TREMBLEY, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42927 | TRENBATH, LORI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42928 | TRENT, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42929 | TRENT, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42930 | TRENT, SHERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42931 | TRENT, WENDY | ARNOLD & ITKIN LLP | K ARNOLD; J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42932 | TREPANIER, HEIDE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42933 | TREPANIER, HEIDE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42934 | TRESENRITER, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42935 | TRESHANSKY, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42936 | TRESSEL, MILDRED | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42937 | TRESSLER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42938 | TRESSLER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42939 | TRETO, MARGARITA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42940 | TREVINO, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42941 | TREVINO, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42942 | TREVINO, MAGDALENA | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42943 | TREVINO, OLIVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42944 | TREVINO, PAULINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42945 | TREVINO, SELMA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42946 | TREZEK, LAURA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42947 | TRIANA, ROSEANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42948 | TRIBBLE, GLORIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42949 | TRIBE, RITA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42950 | TRICE, BARBARA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42951 | TRICE, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42952 | TRICE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42953 | TRICE, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42954 | TRICE, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42955 | TRICIA CARNES | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42956 | TRIEGLAFF, VICKI | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | BARNES, BETSY J. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42957 | TRIEGLAFF, VICKI | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42958 | TRIGG, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42959 | TRIGGS, GAILA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42960 | TRIGNANI, CAROLE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42961 | TRILONE, ROSA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42962 | TRIMARCO, JENNIE | MORGAN & MORGAN, P.A. | 191 PEACHTREE ST. NE | | ATLANTA | GA | 30303 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42963 | TRIMBLE, ANNIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42964 | TRIMBLE, GWENDOLYN | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | LUNDY, MATTHEW KOHRS, NICHOLAS | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42965 | TRIMBLE, LINDA K. EST OF MARY MASK | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42966 | TRIMBLE, NORMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42967 | TRIMMER, SHARRON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42968 | TRINCA, VICTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42969 | TRINGALI, LORRAINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42970 | TRINGALI, LOUISE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42971 | TRINIDAD, MARIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42972 | TRIPLETT, CANDIUS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42973 | TRIPLETT, GREGNICCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42974 | TRIPLETT, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42975 | TRIPP, ARLENE | ALLAN BERGER AND ASSOCIATES | 4173 CANAL STREET | GEIGER, ANDREW | NEW ORLEANS | LA | 70119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42976 | TRIPP, KARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42977 | TRIPP, KARLA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42978 | TRIPP, KARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42979 | TRIPP, KARLA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42980 | TRIPP, KARLA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42981 | TRIPP, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42982 | TRIPP, KATHY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42983 | TRIPP, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42984 | TRIPP, KATHY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42985 | TRIPP, KATHY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42986 | TRIPP, SUZANNE | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42987 | TRISTANI, PHILOMENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42988 | TRIVETTE, PATSY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42989 | TRIVITT, SUSAN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42990 | TROCCOLI, ANN | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42991 | TROCOLOR, MARISA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42992 | TROGDON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42993 | TROIA, ELIZABETH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42994 | TROJAN, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42995 | TROMAN, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42996 | TRONCOSO, CONNIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42997 | TRONCOSO, CONNIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, DANIEL S. LUKEI | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42998 | TRONCOSO, DANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42999 | TROOP, KRISTEN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43000 | TROTCHIE, JILEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43001 | TROTOCHAU, LISA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43002 | TROTTER, LAURA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43003 | TROTTER, SHERRY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43004 | TROTTER, SHERRY | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43005 | TROTTER, SHERRY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43006 | TROTTER, SHERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43007 | TROTTER, SHERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43008 | TROTTIER, NANCY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43009 | TROUBLEFIELD, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43010 | TROUPE-SINCLAIR, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43011 | TROUT, AMANDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LUK | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43012 | TROUTT, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43013 | TROVATO, CAROL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43014 | TROVER, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43015 | TROWBRIDGE, HENRIETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43016 | TROWER, TONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43017 | TRSTENSKY, SANDRA | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43018 | TRUAX, NORA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43019 | TRUCKS, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43020 | TRUDEAU, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43021 | TRUDEN, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43022 | TRUDY HATTEN | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43023 | TRUELAND, RUTH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43024 | TRUELAND, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43025 | TRUESDALE, CAROLYN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43026 | TRUESDALE, PATRICIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43027 | TRUESDALE, QLEANNA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43028 | TRUJILLO, ANNAMARIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43029 | TRUJILLO, CONNIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43030 | TRUJILLO, CONNIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43031 | TRUJILLO, DARLENE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43032 | TRUJILLO, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43033 | TRUJILLO, EMILY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43034 | TRUJILLO, HEATHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43035 | TRUJILLO, IRENE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43036 | TRUJILLO, JARILENE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43037 | TRUJILLO, KATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43038 | TRUJILLO, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43039 | TRUJILLO, NANCY | LAW OFFICE OF CHARLES H JOHNSON, PA | 2599 MISSISSIPPI STREET | | NEW BRIGHTON | MN | 55112-5060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43040 | TRUJILLO, TIFFANY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43041 | TRUJILLO,JACQUELINE ET., UX. | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O T. BARTON FRENCH | 1015 LOCUST STREET, SUITE 1200 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43042 | TRULL, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43043 | TRULL, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43044 | TRULL, NANCY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43045 | TRULUCK, JAN | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43046 | TRUMAN, MARY | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | KOHRS, NICHOLAS HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43047 | TRUMAN, VEDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43048 | TRUMP, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43049 | TRUMPS, JOYCELYN | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43050 | TRUPIA, LILLIAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA MULLOY | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43051 | TRUSCOTT, CYNTHIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43052 | TRUSEDELL, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43053 | TRUSLOW, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43054 | TRUSSELL, LOUBRIDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43055 | TRYBA, AMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43056 | TRYBALSKI, BARRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43057 | TSADILAS, VICTORIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43058 | TSAUDARIDIS, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43059 | TSCHABRUNN, ROSE | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43060 | TSCHIDA, MYRTLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43061 | TSHAMALA, JEAN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43062 | TSOSIE, MARY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43063 | TSUCHIDA, MEGUMI | WEITZ & LUXENBERG | MARK BRATT | 1880 CENTURY PARK EAST, SUITE 700 | LOS ANGELES | CA | 90067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43064 | TUBBS, MONICA | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43065 | TUBER, CAROLE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43066 | TUBERGAN, LISA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43067 | TUCK, LENITA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43068 | TUCK, LUCILLE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. PLACITELLA, CHRISTOPHER | M. GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43069 | TUCK, LUCILLE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43070 | TUCK, SARETTA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43071 | TUCKER, AMY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43072 | TUCKER, ANITA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43073 | TUCKER, APRIL | MILLER DELLAFERA PLC | 3420 PUMP RD., PMD 404 | | HENRICO | VA | 23233 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43074 | TUCKER, BARBARA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43075 | TUCKER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43076 | TUCKER, BETTY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43077 | TUCKER, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43078 | TUCKER, CAROLINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43079 | TUCKER, CAROLINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43080 | TUCKER, CAROLINE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43081 | TUCKER, CAROLINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43082 | TUCKER, CAROLYN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43083 | TUCKER, CYNTHIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43084 | TUCKER, DANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43085 | TUCKER, DORTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43086 | TUCKER, ELLEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43087 | TUCKER, INA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43088 | TUCKER, IRIS | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43089 | TUCKER, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43090 | TUCKER, JENNIFER | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43091 | TUCKER, JOAN | CHAFFIN LUHANA LLP | 600 THIRD AVENUE 12TH FLOOR | LUHANA, ROOPAL P | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43092 | TUCKER, JOANN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43093 | TUCKER, JUANITA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43094 | TUCKER, JUANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43095 | TUCKER, LATASHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43096 | TUCKER, LOU | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43097 | TUCKER, LOYCE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43098 | TUCKER, MARY | AYSSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | 218 COMMERCE STREET | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43099 | TUCKER, MELBA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43100 | TUCKER, MICHELLE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43101 | TUCKER, NORMA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43102 | TUCKER, PATRICIA | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43103 | TUCKER, PENNY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43104 | TUCKER, ROSLYN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43105 | TUCKER, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43106 | TUCKER, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43107 | TUCKER, TONI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43108 | TUCKER, TONI | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43109 | TUCKER, TONI | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43110 | TUCKER, VIVIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43111 | TUCKER, WANDA | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43112 | TUCKER, WANDA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43113 | TUCKER, WANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43114 | TUCKER, YOLANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43115 | TUCKER-WALTERS, ANDRA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43116 | TUGGLE, EMMIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43117 | TUILETUFUGA, IO | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43118 | TUINSTRA, JUDI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43119 | TUINSTRA, JUDI | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43120 | TUINSTRA, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43121 | TULEO, GERALDINE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43122 | TULEIBITZ, VALENTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43123 | TULL, TAMMY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43124 | TULLOSS, SUZANNE-MARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43125 | TULLY, JOAN | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43126 | TUMAMBING, MERCEDES | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43127 | TUMAMBING, MERCEDES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43128 | TUMEO, ANN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43129 | TUNNELL, KASEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43130 | TUPPER, STEPHANIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43131 | TURBIN, LILLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43132 | TURCHIARO, LORI | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43133 | TUREK, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43134 | TURE-OROURKE, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43135 | TURISH, MELODIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43136 | TURK, BEVERLY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43137 | TURK, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43138 | TURK, PATRICIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43139 | TURK, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43140 | TURLEY, LORA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43141 | TURLEY, MARGARET | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43142 | TURLEY, SHARON | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43143 | TURMEL, REBECCA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43144 | TURNAGE, CYNTHIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43145 | TURNAGE, CYNTHIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43146 | TURNBOUGH, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43147 | TURNBULL, JUDY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43148 | TURNER, ADGENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43149 | TURNER, ADIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43150 | TURNER, ALICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43151 | TURNER, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43152 | TURNER, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43153 | TURNER, BELINDA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43154 | TURNER, BETTE | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43155 | TURNER, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43156 | TURNER, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43157 | TURNER, CARAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43158 | TURNER, CARAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43159 | TURNER, CARAL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43160 | TURNER, CARAL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43161 | TURNER, CARMEL | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43162 | TURNER, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43163 | TURNER, CHRISTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43164 | TURNER, CORLETTE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43165 | TURNER, DANIELLE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43166 | TURNER, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43167 | TURNER, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43168 | TURNER, DOMINIQUE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43169 | TURNER, DONNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43170 | TURNER, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43171 | TURNER, ETHEL | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43172 | TURNER, FRANCINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43173 | TURNER, JENNIFER | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43174 | TURNER, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43175 | TURNER, JOSEPHINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43176 | TURNER, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43177 | TURNER, JUANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43178 | TURNER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43179 | TURNER, KATHRYN | MILLER DELLAFERA PLC | 3420 PUMP RD. PMB 404 | | HENRICO | VA | 23233 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43180 | TURNER, KIMBERLY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43181 | TURNER, KRISTI | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43182 | TURNER, LAUREN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43183 | TURNER, LULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43184 | TURNER, LYNDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43185 | TURNER, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43186 | TURNER, LYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43187 | TURNER, LYNN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43188 | TURNER, LYNN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43189 | TURNER, MAGGIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43190 | TURNER, MARGARET | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43191 | TURNER, MARGARET | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43192 | TURNER, MARGIE | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43193 | TURNER, MARIA | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC | 1701 N. MARKET ST | STE 210 WOOTEN, COBY L. SM | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43194 | TURNER, MARJORIE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43195 | TURNER, MARY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43196 | TURNER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43197 | TURNER, MONICA | BLASINGAME, BURCH, GARRARD & P.C. | 440 COLLEGE AVE, STE 320 | | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43198 | TURNER, NAKISHA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43199 | TURNER, ONEIDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43200 | TURNER, ORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43201 | TURNER, PATRICIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43202 | TURNER, PATRICIA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43203 | TURNER, PEARLEAN | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43204 | TURNER, REGINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43205 | TURNER, ROBIN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43206 | TURNER, SAMMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43207 | TURNER, SANDRA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43208 | TURNER, SHANNON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43209 | TURNER, SHANNON | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43210 | TURNER, SHARON | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43211 | TURNER, SHARON | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43212 | TURNER, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43213 | TURNER, SONDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43214 | TURNER, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43215 | TURNER, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43216 | TURNER, TONYA | BRUERA LAW FIRM PLLC | BRUERA, SOFIA | 3100 TIMMONS LANE, SUITE | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43217 | TURNER, VICKI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43218 | TURNER, YVETTE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43219 | TURNER-CHAMERS, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43220 | TURNER-CHAMERS, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43221 | TURNER-CHAMERS, MELISSA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43222 | TURNER-CHAMERS, MELISSA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43223 | TURNER-ROWE, EDNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43224 | TURNQUIST, CLAUDIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43225 | TURNQUIST, DIXIE | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43226 | TURNQUIST, DIXIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43227 | TURPIN, FRANKIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43228 | TURPIN, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43229 | TURREL, PRISCILLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43230 | TURRENTINE, BRENDA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43231 | TUSA, CINDY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43232 | TUSHAJ, ELIZABETH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43233 | TUSHER, THEIDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43234 | TUSKAN-SOWATSKEY, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43235 | TUSKE, SUSAN | WEITZ & LUXENBERG | RELKIN, ELLEN & SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43236 | TUTSON, BENITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43237 | TUTTLE, BARBARA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43238 | TUTTLE, DEBRA | SHAW COWART, LLP | 1609 SHOAL CREEK BLVD, SUITE 100 | SHAW, ETHAN L. COWART, JOHN P. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43239 | TUTTLE, DENISE | KIRTLAND & PACKARD, LLP | 163 B. S. PACIFIC COAST HIGHWAY | | REDONDO BEACH | CA | 90277 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43240 | TUTTLE, LINDA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43241 | TUTTLE, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43242 | TUTTLE-KOLL, DONNA | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43243 | TUYMER, CHERYL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43244 | TUZZI, NORA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43245 | TVEDE, CONNIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43246 | TVEDE, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43247 | TWAIT, MARY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43248 | TWITTY, LATWANYEPT | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43249 | TWOMBLY, PATRICIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43250 | TWOMEY, ANITA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43251 | TWOREK, KATHY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43252 | TYE, BERNICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43253 | TYE, LORETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43254 | TYES, CINDA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43255 | TYISKA, HAZEL | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43256 | TYLER BURNETT | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43257 | TYLER, CHARLENE | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43258 | TYLER, CHRISTY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 FELLER, JOEL CASEY, MATTHEW A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43259 | TYLER, HEIDI | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43260 | TYLER, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43261 | TYLER, JOSHUA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43262 | TYLER, KELLY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43263 | TYLER, KOURY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43264 | TYLER, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43265 | TYLER, LAURA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43266 | TYLER, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43267 | TYLER, LAURA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43268 | TYLER, LAURA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43269 | TYLER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43270 | TYLER, LINDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43271 | TYLER, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43272 | TYLER, LINDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43273 | TYLER, LINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43274 | TYLER, MELISSA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43275 | TYLER, MINNIE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43276 | TYLER, TERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43277 | TYLER, THEA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43278 | TYLER-GRAY, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43279 | TYNER, ANA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43280 | TYNES, ALLISON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43281 | TYNES, ANNE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43282 | TYNES, PAMULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43283 | TYRAN, TIFFANY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43284 | TYRE, GAIL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43285 | TYREE, ALEXANDRA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43286 | TYREE, CAROL | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43287 | TYREE, CHERYL | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43288 | TYREE, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43289 | TYRON, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43290 | TYSHA SIMPSON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43291 | TYSON, JANICE | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43292 | TYSON, LAUREN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43293 | TYSON, LAUREN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43294 | TZOUGROS, MARIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43295 | UBALDINI, DEBORAH | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43296 | UCCI, DOREEN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43297 | UCHIDA, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43298 | UDANI, GEETA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43299 | UDDIN, YASMIN | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43300 | UDITSKY, DAVEEDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43301 | UDITSKY, DAVEEDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43302 | UHL, ROBERTA | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43303 | UHRIG, NORA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43304 | UHURA-WILDS, JOLEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43305 | UITENHAM, TINA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43306 | UITENHAM, TINA | WAGSTAFF LAW FIRM | 940 LINCOLN STREET | | DENVER | CO | 80203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43307 | UKEN, DARLENE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43308 | ULANOWICZ, NANCY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43309 | ULANSKI, CHRISTINA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43310 | ULIBARRI, VIOLA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43311 | ULLOA, MADRIGAL | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43312 | ULMAN, BRIDGET | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43313 | ULMER, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43314 | ULMER, LINDA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43315 | ULMER, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43316 | ULRICH, ANNA | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43317 | ULRICH, VALERIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43318 | ULSTAD, TERESA | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43319 | UMBALIN, ALICE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43320 | UMBANHOWAR, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43321 | UMBARGER, MARIE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43322 | UMBAUGH, CHERYL | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43323 | UMBLE, KIMBERLY | ONDERLAW, LLC | MCMURTRAY, | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43324 | UMBREIT, MARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43325 | UMINSKI, KELLY | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43326 | UMPHRIES, LISA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43327 | UNCLEBACH, MARGARET | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43328 | UNDERCUFFLER, LURETTA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43329 | UNDERDALE, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43330 | UNDERELL, MICHELLE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43331 | UNDERHILL, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43332 | UNDERWOOD, ANN | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43333 | UNDERWOOD, ARELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43334 | UNDERWOOD, ARELLA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43335 | UNDERWOOD, ARELLA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43336 | UNDERWOOD, KRISTI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43337 | UNDERWOOD, LINDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43338 | UNDERWOOD, MARSHA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43339 | UNDERWOOD, MARSHA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43340 | UNDERWOOD, MARSHA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43341 | UNDERWOOD, MARSHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43342 | UNDERWOOD, MARSHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43343 | UNDERWOOD, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43344 | UNDERWOOD, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43345 | UNDERWOOD, PEGGY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43346 | UNDERWOOD, PEGGY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43347 | UNGER, ANNE | MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 | ALEXANDER, MARY E. | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43348 | UNGER, TERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43349 | UNKENHOLZ, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43350 | UNLAUB, BETTY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43351 | UNRUH, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43352 | UNRUH, SANDRA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43353 | UNRUH, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43354 | UNRUH, SANDRA | PORTER & MALOUF, PA | P.O. BOX 12768 | HARRIS, LAUREL LI GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43355 | UNRUH, SANDRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43356 | UNTERNAHRER, PATRICIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43357 | UNTIED, GINGER | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43358 | UPAH, DEBRA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43359 | UPCHURCH, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43360 | UPSHUR, CAROLYN | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43361 | UPSHUR, CORITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43362 | UPTON, KRISTA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43363 | URBAN, ANDREA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43364 | URBAN, DOLORES | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43365 | URBANCZYK, MICHELLE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43366 | URBANO, REGINA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43367 | URBANSKY, LILLIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43368 | URBAS, BEVERLY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43369 | URBINA, TINA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43370 | URBINA, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43371 | URELLA, DIANA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43372 | URF, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43373 | URIBE, DANITA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43374 | URIBE, MARIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43375 | URICK, DONNA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43376 | URICK, DONNA | JACOBS OHARA MCMULLEN , P.C. | 14550 TORREY CHASE BLVD | STE 260 | HOUSTON | TX | 77014 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43377 | URICK, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43378 | URICK, DONNA | THE POTTS LAW FIRM, LLP | 3737 BUFFALO SPEEDWAY | STE 1900 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43379 | URICK, DONNA | ZEVAN DAVIDSON ROMAN LLC | 211 N. BROADWAY | STE 2675 | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43380 | URRAM, TOMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43381 | URRUTIA, BLANCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43382 | URRUTIA, LETICIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43383 | USHA, RIHAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43384 | USHER, DEBRA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43385 | USHER, REBECCA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43386 | UTECHT, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43387 | UTECHT, MARY | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43388 | UTLEY, DEBRA | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43389 | UTLEY, DEBRA FAYE | BART DURHAM INJURY LAW | 404 JAMES ROBERTSON PARKWAY, STE 1712 | | NASHVILLE | TN | 37219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43390 | UTLEY, DEBRA FAYE | FRAZER P.C. | 30 BURTON HILLS BLVD, STE 450 | | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43391 | UTLEY, YOLUNDA | HILLARD MUNOZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 78401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43392 | UTT, WANDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43393 | UTTERBACK, PAMELA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43394 | UTTERBACK, PAMELA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43395 | UTTERBACK, PAMELA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43396 | UTTERBACK, PAMELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43397 | UTTERBACK, PAMELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43398 | UYEMURA, SONHUI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43399 | UYEMURA, SONHUI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43400 | UYEMURA, SONHUI | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43401 | UYEMURA, SONHUI | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43402 | UYEN LAI | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43403 | UZAIKO, CHERYL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43404 | VACA, DEBRA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43405 | VACA, DORENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43406 | VACA, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43407 | VACCARO, PATRICIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43408 | VACHIRA, SUVANNA | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43409 | VACI, FRANCES | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43410 | VADEBONCOEUR, CARA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43411 | VADEBONCOEUR, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43412 | VAFAKOS, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43413 | VAL, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43414 | VAL, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43415 | VAL, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43416 | VAL, STEPHANIE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43417 | VAL, STEPHANIE | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43418 | VAL, STEPHANIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43419 | VAIL, JANICE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43420 | VAIL, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43421 | VAIL, LINDA | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43422 | VASBEN, EDNA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43423 | VALADE, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43424 | VALBRUN, LYNDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43425 | VALCARCEL, GRISELLE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43426 | VALDESPINO, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43427 | VALDEZ, CARMEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43428 | VALDEZ, EMILIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43429 | VALDEZ, EMILY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43430 | VALDEZ, ERIKA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43431 | VALDEZ, FLORCITA | NACHAWATI LAW GROUP | ERIC POUCASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43432 | VALDEZ, IRMA | SINGLETON SCHREIBER MCKENZIE & SCOTT, LLP | 450 A ST, 5TH FLOOR | TRIMBLE, KIMBERLY S SINGLE | SAN DIEGO | CA | 92101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43433 | VALDEZ, KASANDRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43434 | VALDEZ, LARENA | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43435 | VALDEZ, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43436 | VALDEZ, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43437 | VALDEZ, PEGGY; WOLF, MARGARET | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | MOSS, JAIME KAEMERER, LAURIE | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43438 | VALDEZ-FRASER, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43439 | VALE, MARIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43440 | VALENCIA, ANA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43441 | VALENCIA, DANIELE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43442 | VALENCIA, GLORIA CARDONA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43443 | VALENCIA, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43444 | VALENCIA, MARILYN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43445 | VALENCIA, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43446 | VALENCIA, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43447 | VALENCIA, VIRGINIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43448 | VALENCIA, VIRGINIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43449 | VALENOY, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43450 | VALENTE, EMMA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43451 | VALENTE, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43452 | VALENTI, PAMELA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43453 | VALENTIN, FRANCES | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43454 | VALENTIN, LEAZETTE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43455 | VALENTINE, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43456 | VALENTINE, CATHERINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43457 | VALENTINE, EVA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43458 | VALENTINE, GERTRUDE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43459 | VALENTINE, JENNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43460 | VALENTINE, JEANETTE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43461 | VALENTINE, JOYCE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43462 | VALENTINE, JUANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43463 | VALENTINE, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43464 | VALENTINE, PATRICIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43465 | VALENTINE, PATRICIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43466 | VALENTINE, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43467 | VALENTINE, TANESHA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43468 | VALENTINER, CHERYL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43469 | VALENTUKONIS, ELIZABETH | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43470 | VALENZUELA, MONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43471 | VALERE, KANDY | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY, SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43472 | VALERIE PARKER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43473 | VALIAN, ANA | THE SIMON LAW FIRM, PLC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43474 | VALK, BEVERLY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43475 | VALLANCE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43476 | VALLANDIGHAM, JEANNE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43477 | VALLARTA, GUADALUPE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43478 | VALLE, DEANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43479 | VALLEJO, CANDACE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43480 | VALLEJOS, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43481 | VALLES, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43482 | VALLEY, CORRINA | WEITZ & LUXENBERG | SHARMA, BHARATI D | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43483 | VALLEY, LOIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43484 | VALLIDO, ALIW | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43485 | VALLIER, ANTOINETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43486 | VALLOT, PEGGY | LAW OFFICE OF JOHN D. SILEO, LLC | 320 NORTH CARROLLTON AVE, STE 101 | SILEO, JOHN D. MOLL, CASEY | NEW ORLEANS | LA | 70119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43487 | VALUEFF, NANCY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43488 | VALURE, TANYA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43489 | VALVERDE, ANGELINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43490 | VAN ALLEN, LYNN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43491 | VAN BIBBER-MARTIN, STEPHANIE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43492 | VAN BREE, LING | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43493 | VAN BUREN, MONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43494 | VAN BUREN, MONICA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43495 | VAN BUREN, MONICA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43496 | VAN DERVORT, SHARYN | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43497 | VAN DEUSON, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43498 | VAN DOREN, CONSTANCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43499 | VAN DUSEN, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43500 | VAN DYKE, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43501 | VAN DYKE, DOROTHY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43502 | VAN EXEL, GLORIA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43503 | VAN FLEET, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43504 | VAN HASELEN, CARMEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43505 | VAN HOOSEN, PATSY | LANGDON & EMISON | 911 MAIN STREET | EMISON, BRETT A | LEXINGTON | MO | 64067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43506 | VAN HORN, JEWELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43507 | VAN KEUREN, FRANCES | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43508 | VAN LEEUWEN, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43509 | VAN LENT, TAMI | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43510 | VAN LIEW, WANDA | ASHCRAFT & GEREL, LLP | GREEN, J. LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43511 | VAN LIEW, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43512 | VAN NESS, MARCIA | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43513 | VAN ORT, SUZANNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43514 | VAN ORO, SYLVIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43515 | VAN PELT, TAMMY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43516 | VAN REMORTEL, JOANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43517 | VAN RYDER, CARMEN | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43518 | VAN SIEVER, JANET | TORHOERMANN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43519 | VAN TASSEL, TAMERA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43520 | VAN THULL, LUANN | DICKS & COGLIANSE LLP | 28 NORTH CENTER ST. | DICKS, MICHAEL DREW | MESA | AZ | 85201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43521 | VAN VOORHIS, BARBARA | THE POTTS LAW FIRM, LLP | 1901 W 47TH PL, 210 | | KANSAS CITY | KS | 66205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43522 | VAN WALLINGA, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43523 | VAN WINKLE, KAREN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43524 | VAN WINKLE, TERRYLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43525 | VAN ZILE, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43526 | VAN, VIVIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43527 | VANAMBURGH, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43528 | VANARIA, CATHERINE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43529 | VANBRUNT, CYNTHIA | WILENTZ, GOLDMAN & SPITZER, P.A. | 90 WOODBRIDGE CENTER DR, STE. 900 | L KIZIS, A RESNICK-PARIGIAN | WOODBRIDGE | NJ | 07095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43530 | VANCAMP, PENNY | FELDMAN & PINTO | 30 S 15TH ST, 15TH FLOOR | LAURA A. FELDMAN | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43531 | VANCAMP, PENNY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43532 | VANCE, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43533 | VANCE, ANNA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43534 | VANCE, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43535 | VANCE, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43536 | VANCE, MILLIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43537 | VANCE, MILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43538 | VANCE, NENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43539 | VANCE, SHERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43540 | VANCE, THELMA | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43541 | VANCOL, LYNDA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43542 | VANCOUGHNETT, MARLENE ROBERTA | PRESZLER LAW FIRM LLP | DAIRN SHANE | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43543 | VANCUYCK, SHIRLEY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43544 | VANDALL, DEANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43545 | VANDAVEER, SHARON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43546 | VANDENBERG, JO-ANNE | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43547 | VANDENBERG, LORI | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43548 | VANDENBERG, MARILYN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43549 | VANDENBERG, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43550 | VANDENBERG, SUSAN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43551 | VANDENBROEKE, ASHLEY | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43552 | VANDENHEUBEL, ROSE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43553 | VANDENHEUBEL, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43554 | VANDERAA, JUNE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43555 | VANDERBUNTE, SHANNON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43556 | VANDERBUSCH, BEATRICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43557 | VANDERGRIFFT, DAWN | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; MCDOWELL, DARREN NACHAWATI, J RAGGIO | G C HENDERSON; N M | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43558 | VANDERHAM, DANIELLE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43559 | VANDERHAM, DANIELLE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43560 | VANDERKOUS, DEANNA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43561 | VANDERLIP, JENNIFER | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43562 | VANDERMARK-JACKSON, KATHERINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43563 | VANDERPOOL, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43564 | VANDERPOOL, PATRICIA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43565 | VANDERPOOL, PATRICIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43566 | VANDERPOOL, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43567 | VANDERPOOL, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43568 | VANDERSCHAAF, EVELYN | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43569 | VANDERSTOKKER, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43570 | VANDEWARKER, SHARON | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43571 | VANDEWARKER, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43572 | VANDEWARKER, SHARON | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43573 | VANDEWARKER, SHARON | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43574 | VANDYKE, GLADYS | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43575 | VANDYKE, GLADYS | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43576 | VANDYKE, GLADYS | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43577 | VANDYKE, GLADYS | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43578 | VANDYKE, GLADYS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43579 | VANDYKE, GLADYS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43580 | VANDYKE, GLADYS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43581 | VANDYKE, RANOTA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | NEW YORK | NY | 10027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43582 | VANDYNE, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43583 | VANELLA, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43584 | VANETTA, MICHAEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43585 | VANGIESEN, MARGARET | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43586 | VANHOOSE, JACQUELINE MARGARET | THE GORI LAW FIRM, P.C. | C/O SARAH SALGER | 156 N. MAIN STREET | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43587 | VANHOY, DOLLIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43588 | VANIKIOTIS, KIM | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43589 | VANKINSCOTT, PILAR | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43590 | VANKIRK, CAROLYN | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43591 | VANKIRK, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43592 | VANKLEVE, NEDELKA | KAZAN MCCLAIN SATTERLEY & GREENWOOD | J SATTERLEY, J LONDON, D CLANCY | MARKET 55 HARRISON ST STE 400 | OAKLAND | CA | 94607 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43593 | VANKLEVE, NEDELKA | KAZAN MCCLAIN SATTERLEY & GREENWOOD | J SATTERLEY, J LONDON, D CLANCY | MARKET 55 HARRISON ST STE 400 | OAKLAND | CA | 94607 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43594 | VANLIER, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43595 | VANMETER, LORIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43596 | VANN, DOROTHY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43597 | VANN, EVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43598 | VANN, VERNICE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43599 | VANNA, DAWN | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43600 | VANNESS, NATASHA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43601 | VANNESS, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43602 | VANNETT, JO | MESHBESHER & SPENCE, LTD. | 1616 PARK AVENUE | RASO, ASHLEIGH E. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43603 | VANNOSTRAND, TAMARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43604 | VANNOY, SANDRA | WILSON LAW PA | 434 FAYETTEVILLE ST, STE 2060 | ATTN KIMBERLY WILSON WHITE | RALEIGH | NC | 27601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43605 | VANNURDEN, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43606 | VANORE, RITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43607 | VANOVER, LESLIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43608 | VANOVER, TERESA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43609 | VANPAGE, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43610 | VANPOOL, CORIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43611 | VANPOOL, CORIN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43612 | VANRIPER, JEANETTE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43613 | VANSIPE, JUDITH | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43614 | VANSLYCK, CAROLYN | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43615 | VANTELL, ALBERTA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43616 | VANTEYLINGEN, MARGARETHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43617 | VANWAARDHUIZEN, CHRISTINA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43618 | VANWYCK, DEENA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43619 | VANZILE, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43620 | VAQUEZ, DIANE | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43621 | VARAGNOLO, MARIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43622 | VARDA, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43623 | VARELA, MELISA | CLAYEO C. ARNOLD, APC | 865 HOWE AVENUE | WATSON, JOSHUA H. STRAELN, JOHN T. | SACRAMENTO | CA | 92825 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43624 | VARELA, SUSANA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43625 | VARGA, BRANDY | WEITZ & LUXENBERG | RELKIN, E; SHARMA, B | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43626 | VARGA, YOLANDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43627 | VARGAS, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43628 | VARGAS, ANDREA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43629 | VARGAS, ANDREA | PORTER & MALOUF, PA | P.O. BOX 12768 | SUITE 104 | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43630 | VARGAS, ANDREA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43631 | VARGAS, DEBORAH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43632 | VARGAS, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43633 | VARGAS, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43634 | VARGAS, ERICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43635 | VARGAS, GLORIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43636 | VARGAS, JODY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43637 | VARGAS, JODY | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43638 | VARGAS, JODY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43639 | VARGAS, JODY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43640 | VARGAS, JODY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43641 | VARGAS, LILIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43642 | VARGAS, LYDIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43643 | VARGAS, YESENIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43644 | VARIAN-WILLIAMS, BETH | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43645 | VARISCO, KATRINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43646 | VARISCO, KATRINA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43647 | VARLEY, MELINDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43648 | VARNADO, CAROLYN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43649 | VARNAUSKAS, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43650 | VARNER, BRANDY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43651 | VARNER, CAROLE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43652 | VARNER, KATHY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43653 | VARNER, SUE | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43654 | VARNER, VIVIAN | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43655 | VARNUM, MALINDA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43656 | VARONA, MARAY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43657 | VARR, LESLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43658 | VARR, LESLIE | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43659 | VARSANIK, DAILLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43660 | VARVARESOS, CARLA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43661 | VARVARESOS, CARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43662 | VARVIL, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43663 | VASBINDER, ROSIE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43664 | VASCON, REBECCA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43665 | VASQUEZ, DEBORAH | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43666 | VASQUEZ, ELIZABETH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43667 | VASQUEZ, ENILDA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43668 | VASQUEZ, JEANETTE SPEARS | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43669 | VASQUEZ, JESSE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43670 | VASQUEZ, NORMA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43671 | VASQUEZ, OLGA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43672 | VASQUEZ, PATRICIA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43673 | VASQUEZ, PATRICIA AND VASQUEZ, SANTIAGO | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | HOUSTON | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43674 | VASQUEZ, RAMONA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43675 | VASQUEZ, SORAIDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43676 | VASSEY, ESMAT | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43677 | VASSER, SHARON | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43678 | VASTERELLA, ROSE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43679 | VASTERELLA, ROSE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43680 | VATNE, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43681 | VAUDREUIL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43682 | VAUGHAN, EDDIE | FLINT LAW FIRM LLC | C/O ETHAN FLINT | 222. E. PARK ST STE 500, PO BOX 189 | EDWARDSVILLE | IL | 62034 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43683 | VAUGHAN, EDDIE SR & VAUGHAN,CANDACE | WARD BLACK LAW | C/O JANET WARD BLACK | 208 W. WENDOVER AVE | GREENSBORO | NC | 27401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43684 | VAUGHAN, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43685 | VAUGHAN, PRISCILLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43686 | VAUGHAN, SANDI | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43687 | VAUGHN, ALESIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43688 | VAUGHN, CATHEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43689 | VAUGHN, CATHEY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43690 | VAUGHN, CATHEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43691 | VAUGHN, CATHEY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43692 | VAUGHN, CATHEY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43693 | VAUGHN, CRISTY | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43694 | VAUGHN, DELORES | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43695 | VAUGHN, DIANNE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43696 | VAUGHN, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43697 | VAUGHN, LISA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43698 | VAUGHN, MARTHA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43699 | VAUGHN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43700 | VAUGHN, MARY | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43701 | VAUGHN, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43702 | VAUGHN, RAMONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43703 | VAUGHN, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43704 | VAUGHN, STEPHANIE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43705 | VAUGHN, VICKIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43706 | VAUGHN,GORDON ESTATE OF BOBBIE J VAUGHN | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43707 | VAUGHT, GEORGIE | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43708 | VAUGHT, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43709 | VAUL, DONNA | THE LAW FIRM OF JOSEPH H. LOW IV | 100 OCEANGATE, 12TH FLOOR | LOW IV, JOSEPH H. | LONG BEACH | CA | 90802 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43710 | VAUL, DONNA | VICKERY & SHEPHERD, LLP | 10000 MEMORIAL DR., SUITE 750 | | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43711 | VAUTERS, MAGGIE | NACHAWATI LAW GROUP | 5489 BLAIR RD. | G C HENDERSON; N M NACHAWATI; J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43712 | VAVIA, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43713 | VAVRINEC, KIMBERLY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43714 | VAWTER, DEBRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43715 | VAY, BARBARA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43716 | VAZQUEZ, DALIA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J EPHRON, MELISSA | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43717 | VAZQUEZ, EVA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43718 | VAZQUEZ, JAMIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43719 | VAZQUEZ, JENIFFER | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43720 | VAZQUEZ, MARIA LUQUE | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | FERRARO, JR., JAMES L. | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43721 | VAZQUEZ, MELISSA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43722 | VAZQUEZ, NORMA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43723 | VAZQUEZ, SONIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43724 | VAZQUEZ-GARCIA, LUZ | CARAZO QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 | CARAZO-QUETGLAS, JORGE | GUAYNABO PUERTO | PR | 00969 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43725 | VEAL, ELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43726 | VEAL, ROBIN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43727 | VEAL, SAMILYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43728 | VEASEY, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43729 | VEASQUEZ, BASSEMATH | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43730 | VEASY-HOGG, THERESA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43731 | VEASY-HOGG, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43732 | VEAZY, RACHEL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43733 | VEENENDAAL, ANN VAN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43734 | VEFFER, LINDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43735 | VEGA, ALICIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43736 | VEGA, CARMEN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43737 | VEGA, CARRIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43738 | VEGA, DARLENE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43739 | VEGA, DOLORES | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43740 | VEGA, FELICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43741 | VEGA, LORRAINE | WALTON TELKEN FOSTER, LLC | 241 N. MAIN ST. | | EDWARDSVILLE | IL | 62035 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43742 | VEGA, NATALIA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43743 | VEGA, OLGA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43744 | VEGA, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43745 | VEGA-MORALES, AIDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43746 | VEGGE, ROSEMARY | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43747 | VEGGE, ROSEMARY | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43748 | VEGHER, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43749 | VEGHER, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43750 | VEIT, DEBRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43751 | VEITCH, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43752 | VEKSLER, BARBARA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43753 | VELA, BENITA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43754 | VELA, CHRISTINA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43755 | VELA, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43756 | VELA, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43757 | VELASCO, ELODIA | THE DRISCOLL FIRM, LLC | 1311 AVENIDA JUAN PONCE DE LEON, 6TH FLOOR | | SAN JUAN | PUERTO RICO | 907 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43758 | VELASCO, SANDRA | GACOVINO, LAKE & ASSOCIATES | 270 WEST MAIN STREET | ZGODA, JR, RICHARD | SAYVILLE | NY | 11782 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43759 | VELASQUEZ, CORINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43760 | VELASQUEZ, LORRINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43761 | VELASQUEZ, MARISELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43762 | VELAZQUEZ, ESTELA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43763 | VELAZQUEZ, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43764 | VELAZQUEZ, NITZA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43765 | VELAZQUEZ-GRIFFIN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43766 | VELEZ, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43767 | VELEZ, THERESA | FLETCHER V. TRAMMELL | 3262 WESTHIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43768 | VELIA, CAMILLE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43769 | VELLA, MARY | JASON J. JOY & ASSOCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43770 | VELLONE, JANICE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43771 | VELLONE, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43772 | VELMONT, ESTHER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43773 | VENABLE, EDNA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43774 | VENEGAS, CATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43775 | VENEZIA, LUCINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43776 | VENTERS, LISA | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43777 | VENTRICE, SHERI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43778 | VENTRO, LINDA | PARKER WAICHMAN LLP | MICHAEL S. WERNER | 6 HARBOR PARK DR. | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43779 | VENTRO, LINDA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43780 | VENTURA, THERESA | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43781 | VERA BROWN | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43782 | VERA, CAREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43783 | VERA, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43784 | VERA, TONYA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43785 | VERA, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43786 | VERA, VICTORIA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43787 | VERA, VICTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43788 | VERA, VICTORIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43789 | VERA, VICTORIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43790 | VERCHER, RHONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43791 | VERDIN, DONNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43792 | VERDUCCI, DARLENE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43793 | VERDUGO, VICTORIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43794 | VERDUIN, HELEN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43795 | VERDUSCO, MATINA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43796 | VERGES, DELORES | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43797 | VERHEST, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43798 | VERIKOKKOS, BARBARA | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43799 | VERIKOKKOS, BARBARA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43800 | VERKUILEN, VIRGINIA | MOLL LAW GROUP | 22 W WASHINGTON ST, 15 FL | R DOWNING, V BENITEZ | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43801 | VERLIE, VICTORIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43802 | VERLING, PATRICIA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43803 | VERMA, ANUPAMA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43804 | VERMES, AGNES | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43805 | VERMILLION, MOIRA | HAUSFELD | 888 16TH ST NW STE 300 | | WASHINGTON | DC | 20006-4103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43806 | VERMUELE, TERRY | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43807 | VERNAY, MARJORIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43808 | VERNON, BONNIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43809 | VERNON, JEFF | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43810 | VERNON, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43811 | VERON, JOY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43812 | VERONICA PEDRAZA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43813 | VERSLUIS, CHARLENE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43814 | VERWEY, CANDICE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43815 | VERWEY, CANDICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43816 | VESA, ROSEMARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43817 | VESS, SUESON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43818 | VESSELS, MARY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43819 | VESTAL, JANET | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43820 | VESTERBY, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43821 | VETRINI, VANESSA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43822 | VETTER, MARION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43823 | VEZINAW, GENIDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43824 | VICARI, CARRIE | JOHNSON BECKER, PLLC | 444 CEDAR ST. SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43825 | VICE, BRENDA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | KOHRS, NICHOLAS HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43826 | VICE, REGINA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43827 | VICENTINI, LARA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43828 | VICHA, JULIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43829 | VICK, BARBARA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43830 | VICK, MARY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43831 | VICK, MICHELLE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43832 | VICK, SONYA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43833 | VICKERY, BETTY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43834 | VICKERY, KIMMIE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43835 | VICKERY, OFELIA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43836 | VICKERY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43837 | VICKI DADLES | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43838 | VICKI DADLES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43839 | VICKS, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43840 | VICKS, EILEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43841 | VICORY, CATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43842 | VICTOR BLASIOL | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43843 | VICTOR, CYNTHIA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43844 | VICTOR, ELIZA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43845 | VICTOR, NORA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43846 | VICTOR, WILLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. KAR | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43847 | VICTORIA GUARINO-RIVERA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43848 | VICTORIA GUARINO-RIVERA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43849 | VICTORIA MANSY | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43850 | VICTORIA STAFFORD | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43851 | VICTORIA, ISELA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43852 | VICTORIAN, LILLIAN | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43853 | VICTORINO, GLORIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43854 | VICTORINO, NADINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43855 | VICTORINO, VICTORIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43856 | VICTORY, TABITHA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43857 | VIDAL, IVANNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43858 | VIDAL, MARIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43859 | VIDAL, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43860 | VIDAURI, JACQUELINE | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43861 | VIDETIC, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43862 | VIDOCK, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43863 | VIDRA, MARIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43864 | VIDRO, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43865 | VIE, DENISE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43866 | VIEHMEYER, CHERYL | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43867 | VIEHMEYER, CHERYL | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43868 | VIEHMEYER, CHERYL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43869 | VIEHMEYER, CHERYL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43870 | VIEHMEYER, CHERYL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43871 | VIELE, DENISE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43872 | VIELE, KAREN | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43873 | VIELMA, MARIA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43874 | VIENT, JACKY | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43875 | VIERA, CARMEN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43876 | VIERA, SHARTEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43877 | VIERRA, MARY | ELY LAW, LLC | 400 POYDRAS ST., SUITE 1680 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43878 | VIERRA, MARY | PATRICK MILLER, LLC | 400 POYDRAS ST., SUITE 1680 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43879 | VIERRA, MARY | PLYMALE LAW FIRM | 201 ST. CHARLES AVE., SUITE 2500 | | NEW ORLEANS | LA | 70170 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43880 | VIGIL, BEVERLEY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43881 | VIGIL, PATTY | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43882 | VIGIL, TANIA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43883 | VIGORITO, MARGARITE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43884 | VIKASHNI, JAZMINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43885 | VIKASHNI, JAZMINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43886 | VIKASHNI, JAZMINE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43887 | VIKASHNI, JAZMINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43888 | VILARDI, GINA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43889 | VILEN, TRISHA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43890 | VILEN, TRISHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43891 | VILHAUER, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43892 | VILLA, ANA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43893 | VILLA, CAROLINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43894 | VILLA, LYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43895 | VILLA, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43896 | VILLACIS, SUZETTE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43897 | VILLADAMIGO, PATRICIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43898 | VILLAFANA, ELIZABETH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43899 | VILLAGOMEZ, KATHLEEN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43900 | VILLAGOMEZ, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43901 | VILLAGOMEZ, MARTHA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43902 | VILLALOBOS, LETICIA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43903 | VILLALOBOS, MARIA | MOLL LAW GROUP | 22 W WASHINGTON ST, 15 FL | R DOWNING, V BENITEZ | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43904 | VILLALOBOS, MARIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43905 | VILLALPANDO, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43906 | VILLALPANDO, DOLORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43907 | VILLALPANDO, JESSICA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43908 | VILLALVA, HEATHER | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM & | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43909 | VILLANUEVA, LILY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43910 | VILLANUEVA, MISCHELLIA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43911 | VILLANUEVA, TINA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43912 | VILLANUEVA, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43913 | VILLARI, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43914 | VILLARI, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43915 | VILLARI, NANCY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43916 | VILLARI, NANCY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43917 | VILLARREAL, AMALIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43918 | VILLARREAL, CLAUDIA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43919 | VILLARREAL, DENISE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43920 | VILLARREAL, ELOISA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43921 | VILLARREAL, ERLINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43922 | VILLARREAL, JACQULIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43923 | VILLARREAL, NATASHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43924 | VILLARREAL, YOLANDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43925 | VILLARREAL, ZOWIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43926 | VILLE, JODY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43927 | VILLE, JODY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43928 | VILLE, JODY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43929 | VILLEDA, ANA | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43930 | VILLELLA, ROBERTA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43931 | VILLYARD, KARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43932 | VILORD, LAURIE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | | NEW YORK | NY | 01027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43933 | VINCENT, BETTY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43934 | VINCENT, BEVERLY | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43935 | VINCENT, DEBRA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43936 | VINCENT, ELNORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43937 | VINCENT, ERNESTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43938 | VINCENT, ETHEL | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43939 | VINCENT, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43940 | VINCENT, LETHA | ANDRAS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43941 | VINCENT, NANSALMAA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43942 | VINCENT, SHARI | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43943 | VINCENT, TAFFII | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43944 | VINCENT, TRACY | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43945 | VINCENT-MOORE, DANELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43946 | VINCI, GLENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43947 | VINCIGUERRA, KATHLEEN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43948 | VINCIGUERRA, SUSANNA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43949 | VINEGAR, PAIGE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43950 | VINES, JOHNNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43951 | VINES, KELLIE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43952 | VINES, KELLIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43953 | VINES, TERESA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43954 | VINES, TERESA | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43955 | VINES, TERESA | THE LAW OFFICES OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43956 | VINEYARD, KATHRYN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43957 | VINEZEANO, BEVERLY | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43958 | VINING, DORTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43959 | VINK, KIMBERLY | WEITZ & LUXENBERG | SHARMA, BHARATI D | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43960 | VINSON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43961 | VINSON, BRAYLINNA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43962 | VINSON, CHARLOTTE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43963 | VINSON, EMILY | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43964 | VINSON, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43965 | VINSON, MARY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, MARK | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43966 | VINSON, TOIYA | THE CUFFIE LAW FIRM | 3080 CAMPBELLTON ROAD SOUTHWEST | T CUFFIE, M BENSON | ATLANTA | GA | 30311 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43967 | VINTON, STEPHANIE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43968 | VINUEZA, STACEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43969 | VINUYA, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43970 | VINUYA, ALICIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43971 | VINUYA, ALICIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43972 | VIOLA WILLIS | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43973 | VIOLA, JANET | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43974 | VIOX, MARITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43975 | VIPRINO, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43976 | VIRATA, MAY | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43977 | VIRCKS, MARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43978 | VIRGADAMO, FRANCES | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43979 | VIRGIL, ADRIANA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43980 | VIRGILIO, DORISE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43981 | VIRGILITO, JENNIFER | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43982 | VIRGINIA HILLIARD | BARON & BUDD, P.C. | MANN, JONAS | 3102 OAK LAWN AVENUE, SUITE 1100 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43983 | VIRGINIA LAMAR | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43984 | VIRGINIA SWEENEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43985 | VIRGINIA, TERRI | SIMMONS HANLY CONROY | ONE COURT STREET | | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43986 | VIRUET, JESSICA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43987 | VISCLOSKY, RUTH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43988 | VISCOUNTY, JANE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43989 | VISCUSI, PATRICIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43990 | VISE, LINDA | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43991 | VISO, NATALIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD: SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43992 | VISO, VINCEE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43993 | VITAL, TAUNINGA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43994 | VITALE, CARRIE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43995 | VITALE, DENICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43996 | VITALE, JEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43997 | VITCH, CATHERINE | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43998 | VITIELLO, LINDA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43999 | VITIELLO, PHYLLIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44000 | VITOLS, BRITT | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44001 | VITOLS, BRITT | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44002 | VITRANO, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44003 | VITRANO, ANNA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44004 | VITRANO, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44005 | VITRANO, ANNA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44006 | VITRANO, ANNA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44007 | VITTO, GLORIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44008 | VIVIAN JACOBS | BARON & BUDD, P.C. | MANN, JONAS | 3102 OAK LAWN AVENUE, SUITE 1100 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44009 | VIX, RAECHELLE | WILENTZ, GOLDMAN & SPITZER, P.A. | 90 WOODBRIDGE CENTER DR, STE. 900 | L KIDS, A RESNICK-PARIGIAN | WOODBRIDGE | NJ | 07095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44010 | VLAUN, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44011 | VO, CAM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44012 | VOELKER, AUDREY | NASH & FRANCISKATO LAW FIRM | 2300 MAIN STREET, STE 170 | | KANSAS CITY | MO | 64108 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44013 | VOGEL, MICHELE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44014 | VOGELSANG, STEFANIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44015 | VOGELSONG, DEANNA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44016 | VOGL, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44017 | VOGT, LINDA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44018 | VOGT, MARION | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44019 | VOILAND, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44020 | VOLESKY, LISA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44021 | VOLK, ELAINE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44022 | VOLK, MARY | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44023 | VOLKER-LOGUIDICE, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44024 | VOLKER-LOGUIDICE, AMANDA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44025 | VOLKER-LOGUIDICE, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44026 | VOLKER-LOGUIDICE, AMANDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44027 | VOLKER-LOGUIDICE, AMANDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44028 | VOLKOVA, TATIANA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44029 | VOLLAIRE, VANESSA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44030 | VOLLMER, KAREN | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44031 | VOLPE, MAUREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44032 | VOLPP, BETH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44033 | VOLSTED, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44034 | VOLZ, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44035 | VOLZ, MAUREEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44036 | VONKORP, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44037 | VON ASHEN, KRISTINE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44038 | VON ASHEN, KRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44039 | VON ASHEN, KRISTINE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44040 | VON ASHEN, KRISTINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44041 | VON ASTEN, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44042 | VON BROCKDORFF, LOUISE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44043 | VON DREHER, MIRIAM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44044 | VON HAWKER, BRENDA SCHULTZ | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44045 | VONDERSCHMIDT, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44046 | VONDRA, MIKA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44047 | VONESH, CAROL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44048 | VONESH, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44049 | VONDESEN, MARCELLA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44050 | VONSEGGERN, KATHLEEN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44051 | VONWALDNER, SUZANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44052 | VORELL, LOUISE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44053 | VORGA, JOANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44054 | VORNHOLT, PAMELA | MUELLER LAW FIRM | 404 W 7TH ST | MULLER, MARK R | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44055 | VORNHOLT, PAMELA | VAUGHAN LAW FIRM PC | 2211 NORFOLK STREET, STE 220 | VAUGHAN, JEFFREY R. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44056 | VORTES, CHANTEL | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44057 | VORWALD, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44058 | VOSEFSKI, HOLLY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44059 | VOSGIEN, LACIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44060 | VOSS, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44061 | VOSS, DENISE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44062 | VOSSLER, BETTY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44063 | VOSSLER, MELERAY | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44064 | VOTSIS, ELENI | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44065 | VOUDREN, REGINA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44066 | VOYCE, VICKI | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44067 | VOYLES, SHIRLEY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44068 | VRANEK, LANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44069 | VREELAND-CORPE, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44070 | VRENON, DEBORAH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44071 | VRENON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44072 | VUICH, LEONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44073 | VUKELICH, MARIA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44074 | VUKELICH, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44075 | VUKELICK, MARIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44076 | VUKELICK, MARIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44077 | VUKELICK, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44078 | VUKOTICH, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44079 | VULHOP, CAROLE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44080 | WAARDENBURG, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44081 | WABY, CHRISTINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44082 | WADDELL, AUDREY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44083 | WADDELL, AUDREY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44084 | WADDELL, AUDREY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44085 | WADDELL, AUDREY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44086 | WADDELL, EVELYN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44087 | WADDELL, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44088 | WADDELL, MARIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44089 | WADDLE, GAYLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44090 | WADDLE, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44091 | WADE, CHEREE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44092 | WADE, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44093 | WADE, DOROTHY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44094 | WADE, EDNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44095 | WADE, ELLENOR | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44096 | WADE, EMILY | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44097 | WADE, HELEN | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44098 | WADE, KANESHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44099 | WADE, LINDA | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44100 | WADE, LOIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44101 | WADE, MARILYN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44102 | WADE, MARILYN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44103 | WADE, MARILYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44104 | WADE, OCTAVIUS | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44105 | WADE, SHERYL | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44106 | WADE, TONI | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44107 | WADE, YVONNE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44108 | WADLEY, ANNALISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44109 | WADLEY, WILLIE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44110 | WADNIZAK, VIRGINIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44111 | WADSWORTH, LOIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44112 | WADSWORTH, LOIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44113 | WAERSTAD, ANGELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44114 | WAGENKNECHT, VANESSA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | BUDD, RUSSELL W | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44115 | WAGENMANN, SUZANNE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44116 | WAGER, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44117 | WAGER, ELIZABETH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44118 | WAGES, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44119 | WAGES, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44120 | WAGGONER, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44121 | WAGGONER, PAMELA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. FALLICK, PERRY S. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44122 | WAGNER, ANNA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44123 | WAGNER, APRIL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44124 | WAGNER, BARBARA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44125 | WAGNER, BRIANNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44126 | WAGNER, BRIANNA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44127 | WAGNER, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44128 | WAGNER, CATRINA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44129 | WAGNER, DONNA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44130 | WAGNER, ELIZA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44131 | WAGNER, EMILY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44132 | WAGNER, JULIE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44133 | WAGNER, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44134 | WAGNER, KHANTRELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44135 | WAGNER, LAUREL | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44136 | WAGNER, LOUIS & WAGNER, NANETTE | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O T. BARTON FRENCH | 1015 LOCUST STREET, SUITE 1200 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44137 | WAGNER, MARY | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44138 | WAGNER, PAMELA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44139 | WAGNER, PHYLLIS | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44140 | WAGNER, PHYLLIS | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44141 | WAGNER, PHYLLIS | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44142 | WAGNER, PHYLLIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44143 | WAGNER, REBECCA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44144 | WAGNER, RUTH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44145 | WAGNER, SAVANNAH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44146 | WAGNER, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44147 | WAGNER, SUSAN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW RD, STE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44148 | WAGNER, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44149 | WAGNILD, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44150 | WAGNON, DONNA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44151 | WAGONER, CONSTANCE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON THOMPSON, JASON J SICKELS, ROBERT B | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44152 | WAGONER, CONSTANCE | SOMMERS SCHWARTZ, PC | ONE TOWN SQUARE, 17TH FLOOR | | SOUTHFIELD | MI | 48076 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44153 | WAGONER, OIREAL | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44154 | WAGUESPACK, ANDREA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44155 | WAHL, VICKI | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44156 | WAHNEE, TONI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44157 | WAIT, ANGIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44158 | WAITE, AGNES | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44159 | WAITE, JEANINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44160 | WAITE, JEANINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44161 | WAITE, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44162 | WAITE, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44163 | WAITERS, NICOLE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44164 | WAITES, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44165 | WAITES, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44166 | WAITES, TERESA | JASON J. JOY & ASSOCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44167 | WAITS, JULIA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44168 | WAITS, TERRI | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44169 | WAKE, KEASHUANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44170 | WAKEFIELD, KIMBERLY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4171 | WAKEN-HALL, CAROLYN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4172 | WAKEN-HALL, CAROLYN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4173 | WAKSMUNSKI, CONSTANCE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4174 | WAKSMUNSKI, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4175 | WALAZEK, SANDRA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4176 | WALBECK, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4177 | WALBERG, SUSAN A & WALLBERG, ALEXANDER C | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4178 | WALBORN, AUDRIENNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4179 | WALBORN, CAROL-ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4180 | WALCH, TERESA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4181 | WALCH, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4182 | WALDEN, CHAKA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4183 | WALDEN, TIFFANY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4184 | WALDER, CECELIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4185 | WALDMAN, SUSAN | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4186 | WALDO, ROSA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4187 | WALDO, ROSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4188 | WALDON, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4189 | WALDOW, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4190 | WALDREP, BRITTANY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4191 | WALDRON, KAREN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4192 | WALDROP, HELEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4193 | WALDROP, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4194 | WALDROP, LINDA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4195 | WALES, DEBRA | DEGARIS WRIGHT MCCALL | 5707 W INTERSTATE 10 STE 101 | | SAN ANTONIO | TX | 78201-2860 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4196 | WALES, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4197 | WALK, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4198 | WALKER, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4199 | WALKER, ALICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4200 | WALKER, ALICIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4201 | WALKER, ALICIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4202 | WALKER, ALLINE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4203 | WALKER, ALLISON | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4204 | WALKER, ALLISON | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4205 | WALKER, AMANDA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4206 | WALKER, ANDREA | WAGSTAFF LAW FIRM | 940 LINCOLN STREET | | DENVER | CO | 80203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4207 | WALKER, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4208 | WALKER, ANGELA | WEITZ & LUXENBERG | RELKIN, E; SHARMA, B | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4209 | WALKER, ANGELIA | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4210 | WALKER, BARBARA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4211 | WALKER, BARBARA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4212 | WALKER, BELINDA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4213 | WALKER, BETTIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4214 | WALKER, BETTIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4215 | WALKER, BRENDA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4216 | WALKER, CARRIE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4217 | WALKER, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4218 | WALKER, CHERIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4219 | WALKER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4220 | WALKER, CHINITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4221 | WALKER, CYNTHIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4222 | WALKER, CYNTHIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4223 | WALKER, DANA | MILLER DELLAFERA PLC | 3420 PUMP RD., PMD 404 | | HENRICO | VA | 23233 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4224 | WALKER, DARLENE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4225 | WALKER, DEVANIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4226 | WALKER, DONNA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4227 | WALKER, DONNA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4228 | WALKER, DONNIE | WILLIAM G. COLVIN, PLLC | 801 BROAD STREET, STE 428 | COLVIN, WILLIAM G. | CHATTANOOGA | TN | 37402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4229 | WALKER, DWEDE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44230 | WALKER, FAYE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44231 | WALKER, FREDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44232 | WALKER, FREDA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44233 | WALKER, GERTRUDE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44234 | WALKER, HELEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44235 | WALKER, JANE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44236 | WALKER, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44237 | WALKER, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44238 | WALKER, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44239 | WALKER, KAREN | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44240 | WALKER, LESLEY | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44241 | WALKER, LETHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44242 | WALKER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44243 | WALKER, LINDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44244 | WALKER, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44245 | WALKER, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44246 | WALKER, LINDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44247 | WALKER, LINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44248 | WALKER, LISA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44249 | WALKER, LOUISE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44250 | WALKER, LUCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44251 | WALKER, LULA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44252 | WALKER, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44253 | WALKER, MARILYN GORE | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44254 | WALKER, MARJORIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44255 | WALKER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44256 | WALKER, MECHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44257 | WALKER, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44258 | WALKER, MICHELLE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44259 | WALKER, MICHELLE | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44260 | WALKER, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44261 | WALKER, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44262 | WALKER, MICHELLE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44263 | WALKER, MICHELLE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44264 | WALKER, MYRON | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 | PATRICK D. FRAZER III, THOMAS ROE MCMURTRAY, | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44265 | WALKER, OFELIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44266 | WALKER, PATRICE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44267 | WALKER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44268 | WALKER, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44269 | WALKER, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44270 | WALKER, RENEYA | WEITZ & LUXENBERG | SHARMA, BHARATI D | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44271 | WALKER, RUBY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44272 | WALKER, SABRINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44273 | WALKER, SABRINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44274 | WALKER, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44275 | WALKER, SANDRA KELLAR | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44276 | WALKER, SELENA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44277 | WALKER, SHARON | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44278 | WALKER, SHERIDY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44279 | WALKER, SHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44280 | WALKER, SHIRLEY ANN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44281 | WALKER, SHIRLEY ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44282 | WALKER, SHIRRINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44283 | WALKER, SOPHRONIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44284 | WALKER, TAWANNA | JASON J. JOY & ASSOCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44285 | WALKER, TONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44286 | WALKER, TRACY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44287 | WALKER, TRENA | SIMMONS HANLY CONROY | ONE COURT STREET | | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44288 | WALKER, TRESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44289 | WALKER, VANESSA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI D | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44290 | WALKER, VERONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44291 | WALKER, VERONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44292 | WALKER, VERONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44293 | WALKER, VICKI | DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, STE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44294 | WALKER, VIKTORIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44295 | WALKER, VIOLET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44296 | WALKER, VIVIAN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44297 | WALKER, VIVIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44298 | WALKER, WENDY | FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 | MCMURTRAY, PATRICK D. FRAZER II, T. ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44299 | WALKER, WILLIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44300 | WALKER, WILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44301 | WALKER, YANA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44302 | WALKER-DETLOFF, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44303 | WALKER-DETLOFF, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44304 | WALKER-DETLOFF, BETTY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44305 | WALKER-DETLOFF, BETTY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44306 | WALKER-MCGEE, STACY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44307 | WALKER-MCGEE, STACY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44308 | WALKER-MCGEE, STACY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44309 | WALKEY, LEONISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44310 | WALKEY, LEONISE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44311 | WALKEY, LEONISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44312 | WALKEY, LEONISE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44313 | WALKEY, LEONISE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44314 | WALKUW, ARNES | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44315 | WALL, JOAN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44316 | WALL, KIMBERLY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44317 | WALL, LORRIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44318 | WALL, LORRIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44319 | WALL, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44320 | WALL, MONICA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44321 | WALL, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44322 | WALL, PRISALLA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44323 | WALL, SHARLYN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44324 | WALLACE, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44325 | WALLACE, AMMIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44326 | WALLACE, ANA | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44327 | WALLACE, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44328 | WALLACE, BETTY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44329 | WALLACE, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44330 | WALLACE, CAROLYN | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44331 | WALLACE, CAROLYN | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44332 | WALLACE, CHARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44333 | WALLACE, CYNTHIA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44334 | WALLACE, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44335 | WALLACE, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44336 | WALLACE, FRANCES | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44337 | WALLACE, GRETCHEN | NACHAWATI LAW GROUP | ERIC POLUCASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44338 | WALLACE, IDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44339 | WALLACE, J.A.W. | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44340 | WALLACE, JANNA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44341 | WALLACE, JULIE | SUMMERS & JOHNSON, P.C. | 717 THOMAS ST. | | WESTON | MO | 64098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44342 | WALLACE, LISA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44343 | WALLACE, MARGIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44344 | WALLACE, MARGIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44345 | WALLACE, MARIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44346 | WALLACE, MARIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44347 | WALLACE, NADINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44348 | WALLACE, PANILLA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44349 | WALLACE, PANILLA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44350 | WALLACE, PANILLA | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44351 | WALLACE, PANILLA | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44352 | WALLACE, PATRICIA | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, ROE | PATRICK D. FRAZER III, THOMAS | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44353 | WALLACE, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44354 | WALLACE, RENEE | HABUSH HABUSH & ROTTIER SC | 150 E. GILMAN ST 2000 | ROTTIER, DANIEL | MADISON | WI | 53703-1481 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44355 | WALLACE, RENEE | HABUSH HABUSH & ROTTIER SC | 777 E. WISCONSIN AVENUE, SUITE 2300 | ROTTIER, DANIEL | MILWAUKEE | WI | 53202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44356 | WALLACE, SADIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44357 | WALLACE, SHADRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44358 | WALLACE, SHADRA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44359 | WALLACE, SHELDA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44360 | WALLACE, SHERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44361 | WALLACE, SUSAN | MORRIS BART & ASSOCIATES | 601 POYDRAS ST, 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44362 | WALLACE, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44363 | WALLACE, VEERAKAMOL | SUMMERS & JOHNSON, P.C. | 717 THOMAS ST. | | WESTON | MO | 64098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44364 | WALLACE, WANDA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44365 | WALLACE-MERRITT, PENNY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44366 | WALLAND, JUDY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44367 | WALLEN, SUSAN | MEROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44368 | WALLEN, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44369 | WALLENBERG, ELEANOR | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44370 | WALLER, CARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44371 | WALLER, CHARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44372 | WALLER, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44373 | WALLER, HEIDRUN | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44374 | WALLER, JANIE | JAMES MORRIS LAW FIRM PC | 4111 W. ALAMEDA AVE SUITE 611 | MORRIS, JAMES A., GREENBERG, SHANE | BURBANK | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44375 | WALLER, KELLI | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44376 | WALLER, LOIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44377 | WALLER, PAULETTE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44378 | WALLER, REBECCA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44379 | WALLER, RUTH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44380 | WALLER, WANDA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44381 | WALLICK, LAURA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44382 | WALLINGSFORD, PENNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44383 | WALLINGSFORD, PENNY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44384 | WALLINGSFORD, PENNY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44385 | WALLINGSFORD, PENNY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44386 | WALLIS, OCEAIN | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44387 | WALLNER, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44388 | WALLS, BEATRICE | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44389 | WALLS, ELIZABETH | WAGNER REESE, LLP | 11939 NORTH MERIDIAN STREET | | CARMEL | IN | 46032 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44390 | WALLS, EVELYN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44391 | WALLS, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44392 | WALLS, KATHLEEN | WILSON LAW PA | 434 FAYETTEVILLE ST, STE 2060 | ATTN KIMBERLY WILSON WHITE | RALEIGH | NC | 27601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44393 | WALLS, LEROJUA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44394 | WALLS, MELODY | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44395 | WALLS, VIRGIE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44396 | WALPOLE, ROSEMARIE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. PLACITELLA, CHRISTOPHER | M. GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44397 | WALRUFF, ROSEMARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44398 | WALSH, CAROLYN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44399 | WALSH, DORA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44400 | WALSH, DORA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44401 | WALSH, ELENA | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44402 | WALSH, FELICIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44403 | WALSH, FELICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44404 | WALSH, LINDA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44405 | WALSH, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44406 | WALSH, MELISSA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44407 | WALSH, MICHELLE ALICE | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44408 | WALSH, PATTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44409 | WALSH, REBECCA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44410 | WALSHAK, BARBARA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44411 | WALSH-LENNON, EILISH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44412 | WALSTON, CARRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44413 | WALSTON, FLORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44414 | WALTER, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44415 | WALTER, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44416 | WALTER, JUDITH | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44417 | WALTER, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200 | THORNBURGH, DANIEL J. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44418 | WALTER, MYRA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44419 | WALTERMIRE, SHARLA | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44420 | WALTERS, AKIKO | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44421 | WALTERS, AYANNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44422 | WALTERS, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44423 | WALTERS, BUNNY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44424 | WALTERS, CAROL | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44425 | WALTERS, CAROL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44426 | WALTERS, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44427 | WALTERS, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44428 | WALTERS, CHARLOTTE | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44429 | WALTERS, CHRISTINE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44430 | WALTERS, CYNTHIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44431 | WALTERS, CYNTHIA | NACHAWATI LAW GROUP | ERIC POULCASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44432 | WALTERS, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44433 | WALTERS, MARGARET | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44434 | WALTERS, MICHELE | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44435 | WALTERS, ROSALIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44436 | WALTERS, SHELLI | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44437 | WALTERS, SUSAN | NACHAWATI LAW GROUP | ERIC POULCASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44438 | WALTERS, THOMASCENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44439 | WALTERS, THOMASCENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44440 | WALTERS, THOMASCENE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44441 | WALTERS, THOMASCENE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44442 | WALTERS, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44443 | WALTERSDORF, REGINA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44444 | WALTERS-HAUSER, JANET | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44445 | WALTERS-HAUSER, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44446 | WALTERS-SANCHEZ, SUSAN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44447 | WALTHALL, TERRI | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44448 | WALTHALL, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44449 | WALTHER, ALMA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44450 | WALTMAN, MARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44451 | WALTON, ALICE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44452 | WALTON, AMBER | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44453 | WALTON, AMBER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44454 | WALTON, BERTHA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44455 | WALTON, BERTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44456 | WALTON, BOBBIE | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44457 | WALTON, CARLA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44458 | WALTON, CHRISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44459 | WALTON, DARLEEN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44460 | WALTON, EDNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44461 | WALTON, EDNA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44462 | WALTON, EDNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44463 | WALTON, EDNA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44464 | WALTON, EDNA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44465 | WALTON, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44466 | WALTON, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44467 | WALTON, MARY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44468 | WALTON, MICHELE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44469 | WALTON, ROSAYLN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44470 | WALTON, ROSE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44471 | WALTON, RUSTY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44472 | WALTON, SHERRION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44473 | WALTON-SMITH, CHELCE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44474 | WALTZ, TERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44475 | WAMACK, DAWN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44476 | WAMPLER, CAROL | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44477 | WAMSLEY, PATRICIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44478 | WANDA MCCROSKEY | FLETCHER V. TRAMMELL | TRAMMELL, FLETCHER V | 3262 WESTEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44479 | WANDA SHETTLES | BARON & BUDD, P.C. | MANN, JONAS | 3102 OAK LAWN AVENUE, SUITE 1100 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44480 | WANDA VAN LIEW | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44481 | WANDA VAN LIEW | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44482 | WANDA, MERRY | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44483 | WANG, LISA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44484 | WANG, LISA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44485 | WANG, LISA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44486 | WANG, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44487 | WANG, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44488 | WANGELIN, TAMARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44489 | WANIEWSKI, IRENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44490 | WANKET, KIMBERLY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44491 | WANN, MARGARET | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44492 | WANNEMACHER, CAROL | ONDERLAW, LLC | BLAIR, W., ONDER, L. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44493 | WAPNIAK, JEANINE | ASHCRAFT & GEREL | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44494 | WAPNIAK, JEANINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44495 | WARADZIN, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44496 | WARD, ALICE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44497 | WARD, CARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44498 | WARD, CARLA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44499 | WARD, DAISY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44500 | WARD, DONNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44501 | WARD, ELIZABETH | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44502 | WARD, EMMA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44503 | WARD, ESTHER | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44504 | WARD, FELICIA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44505 | WARD, FRANKYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44506 | WARD, GINNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44507 | WARD, GLENNIS | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44508 | WARD, IRMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44509 | WARD, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44510 | WARD, JUNE | NACHAWATI LAW GROUP | LUFT, PATRICK & RAGGIO, JOHN | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44511 | WARD, KATHLEEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44512 | WARD, KINDYERRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44513 | WARD, LENA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44514 | WARD, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44515 | WARD, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44516 | WARD, LUVENIA | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44517 | WARD, MARGARET | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44518 | WARD, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44519 | WARD, MARVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44520 | WARD, MARY | BEKMAN, MARDER, & ADKINS, LLC | 1829 REISTERSTOWN RD STE 200 | MOORE, AARON L | PIKESVILLE | MD | 21208-7105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44521 | WARD, ONTAYAI | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44522 | WARD, PENNY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44523 | WARD, RACHELLE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44524 | WARD, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44525 | WARD, SHARRON | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | ST. LOUIS | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44526 | WARD, SHERRON | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44527 | WARD, SHERRON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44528 | WARD, TAHSA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44529 | WARD, TAMARA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44530 | WARD, TARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44531 | WARD, TERI | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44532 | WARD, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44533 | WARD, VALERIE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44534 | WARDELL, LUCILLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44535 | WARDEN, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44536 | WARDLAW, ODETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44537 | WARDY, ANNETTE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44538 | WARE, GEORGIA | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44539 | WARE, GERALDINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44540 | WARE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44541 | WARE, KATHERN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44542 | WARE, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44543 | WARE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44544 | WARE, LORETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44545 | WARE, PATRICIA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44546 | WARE, RENEE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44547 | WARE, ROSEATTA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44548 | WARE, THERESA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44549 | WAREHAM, RHONDA | CONSTANT LEGAL GROUP LLP | PO BOX 161151 | CONROY, ANDREW A | CLEVELAND | OH | 44116 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44550 | WARF, NANCY | THORNTON LAW FIRM | 1 LINCOLN ST. FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44551 | WARFORD, SHELLA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44552 | WARFORD, SHELLA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44553 | WARFORD, SHELLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44554 | WARICHAK, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44555 | WARING, CINNAMON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44556 | WARIX, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44557 | WARNER, BARBARA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44558 | WARNER, BROOKLYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44559 | WARNER, CECELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44560 | WARNER, CYNTHIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44561 | WARNER, DENIESE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44562 | WARNER, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44563 | WARNER, KATHY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K. BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44564 | WARNER, SANDRA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44565 | WARNKE, LUCINDA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44566 | WARNKE, LUCINDA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44567 | WARNKE, LUCINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44568 | WARNKE, LUCINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44569 | WARNKE, LUCINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44570 | WARNOCK, LINDA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44571 | WARNOCK, LINDA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44572 | WARRE, LORE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44573 | WARREN, ANNE | CHAFFIN LUHANA LLP | 600 THIRD AVENUE 12TH FLOOR | LUHANA, ROOPAL P | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44574 | WARREN, BERNICE | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44575 | WARREN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44576 | WARREN, BRITTANY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44577 | WARREN, CAROL | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44578 | WARREN, CAROL | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44579 | WARREN, CAROL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44580 | WARREN, CAROL | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44581 | WARREN, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44582 | WARREN, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44583 | WARREN, CAROL & EST OF RICKY HALLETT | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44584 | WARREN, DEBORAH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44585 | WARREN, EDNA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44586 | WARREN, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44587 | WARREN, ELIZABETH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44588 | WARREN, ELVIRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44589 | WARREN, FRANCES | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44590 | WARREN, JAMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44591 | WARREN, JOANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44592 | WARREN, JULIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44593 | WARREN, LEE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44594 | WARREN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44595 | WARREN, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44596 | WARREN, LINDA | PORTER & MALOUF, PA. | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44597 | WARREN, LINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44598 | WARREN, LYNN | THE MILLER FIRM, LLC | SHAH, TAYJES M. | 108 RAILROAD AVE. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44599 | WARREN, MYRIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44600 | WARREN, MYRIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44601 | WARREN, OCTAVIA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44602 | WARREN, PAMELA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44603 | WARREN, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44604 | WARREN, PAMELA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44605 | WARREN, REBECCA | KILLIAN, DAVIS, RICHTER & MAYLE, PC | 202 NORTH 7TH STREET | MAYLE, NICHOLAS W. | GRAND JUNCTION | CO | 81502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44606 | WARREN, RENEE | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A FERRARO, JR, JAMES L | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | N | N | N | CONFIDENTIAL SETTLEMENT AMOUNT |
| 3.44607 | WARREN, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44608 | WARREN, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44609 | WARREN, SHELLEY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44610 | WARREN, SHELLEY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44611 | WARREN, SHIRLEY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44612 | WARREN, SUELLYN | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44613 | WARREN, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44614 | WARREN, SUSAN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44615 | WARREN, TARA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44616 | WARREN, TONYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44617 | WARREN, TREVA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44618 | WARREN, TREVA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44619 | WARREN, TREVA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44620 | WARREN, TREVA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44621 | WARREN, TREVA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44622 | WARREN-HENDERSON, SANDRA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44623 | WARRING, MARY | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44624 | WARSHAWSKY, BEVERLY | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44625 | WARYAS, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44626 | WASBERG, MICHELE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44627 | WASBERG, MICHELE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44628 | WASBERG, MICHELE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44629 | WASCOM, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44630 | WASHBURN, JO ANN | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44631 | WASHBURN, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44632 | WASHINGTON, ARETHA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44633 | WASHINGTON, ARUNDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44634 | WASHINGTON, BERNITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44635 | WASHINGTON, BRIDGET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44636 | WASHINGTON, CARMEN | THE DIETRICH LAW FIRM, PC | 101 JOHN JAMES AUDUBON PKWY | NICHOLAS J SHEMIK, REBECCA L POSTEK | BUFFALO | NY | 14228-1111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44637 | WASHINGTON, CASHANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44638 | WASHINGTON, CASSANDRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44639 | WASHINGTON, CHARLES | FLINT LAW FIRM LLC | C/O ETHAN FLINT | 222. E. PARK ST STE 500, PO BOX 189 | EDWARDSVILLE | IL | 62034 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44640 | WASHINGTON, CHARLES | KARST & VON OISTE, LLP | C/O ERIC KARST | 23923 GOSLING RD. SUITE A | SPRING | TX | 77389 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44641 | WASHINGTON, CHINON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44642 | WASHINGTON, CHRISY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44643 | WASHINGTON, DELORISTINE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44644 | WASHINGTON, DORIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44645 | WASHINGTON, EDITH | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44646 | WASHINGTON, EVELYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44647 | WASHINGTON, GAIL | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44648 | WASHINGTON, JOSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44649 | WASHINGTON, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44650 | WASHINGTON, KATHER | THE CUFFIE LAW FIRM | 3080 CAMPBELLTON ROAD SOUTHWEST | T CUFFIE, M BENSON | ATLANTA | GA | 30311 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44651 | WASHINGTON, LAKISHA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44652 | WASHINGTON, LINDA | LILLIS LAW FIRM | 338 LAFAYETTE STREET | M LILLIS, L CENTOLA III | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44653 | WASHINGTON, LULA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44654 | WASHINGTON, LULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44655 | WASHINGTON, LULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44656 | WASHINGTON, MARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44657 | WASHINGTON, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44658 | WASHINGTON, MARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44659 | WASHINGTON, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44660 | WASHINGTON, MAYRENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44661 | WASHINGTON, MECHELL | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44662 | WASHINGTON, MECHELL | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44663 | WASHINGTON, MILDRED | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44664 | WASHINGTON, MILDRED | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44665 | WASHINGTON, OLA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44666 | WASHINGTON, ORA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44667 | WASHINGTON, ORA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44668 | WASHINGTON, ORA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44669 | WASHINGTON, ORA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44670 | WASHINGTON, ORA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44671 | WASHINGTON, RITA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44672 | WASHINGTON, ROSALYN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44673 | WASHINGTON, ROSALYN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44674 | WASHINGTON, SALOME | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44675 | WASHINGTON, SANDRA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44676 | WASHINGTON, SHANEDRA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44677 | WASHINGTON, SHARON | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44678 | WASHINGTON, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44679 | WASHINGTON, SHEILAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44680 | WASHINGTON, SUNDAE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44681 | WASHINGTON, VALERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44682 | WASHINGTON, VANESSA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44683 | WASHINGTON, VANESSA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44684 | WASHINGTON, VANESSA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44685 | WASHINGTON, VANESSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44686 | WASHINGTON, VERA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44687 | WASHINGTON, VERONICA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44688 | WASHINGTON, WENDY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44689 | WASHINGTON-HUDSPETH, CHERYL | NAPOLI SHKOLNIK, PLLC | 525 SOUTH DOUGLAS STREET, STE 260 | | EL SEGUNDO | CA | 90245 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44690 | WASSON, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44691 | WASSON, MARY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44692 | WASSON, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44693 | WASSON, YVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44694 | WASTON, OLIVIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44695 | WATCHORN, BRENDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44696 | WATCHORN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44697 | WATERHOUSE, KAY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44698 | WATERMAN, MISTY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44699 | WATERMAN, ROSE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44700 | WATERMAN, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44701 | WATERS, BETSY | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44702 | WATERS, BURNELL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44703 | WATERS, CELESTINE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44704 | WATERS, CHRIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44705 | WATERS, CORIENA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44706 | WATERS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44707 | WATERS, DONNA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44708 | WATERS, DORA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44709 | WATERS, ELIZABETH | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44710 | WATERS, JANICE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44711 | WATERS, JESSICA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44712 | WATERS, JOANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44713 | WATERS, JOANNA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44714 | WATERS, JOANNA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44715 | WATERS, MISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44716 | WATERS, SALLY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44717 | WATERS, SALLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44718 | WATERS, THERESA | ASHCRAFT & GEREL, LLP | 1825 K. STREET, NW, STE 700 | M. PARFITT | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44719 | WATERS, THERESA | DAMATO LAW FIRM, P.C. | 2900 FIRE ROAD, SUITE 200 | DAMATO, PAUL R. | EGG HARBOR TOWNSHIP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44720 | WATERS, VIRGINIA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44721 | WATERSON, MARIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44722 | WATFORD, PAULETTE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44723 | WATFORD, STACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44724 | WATHKE, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44725 | WATIER, YVONNE MARIE | PRESZLER LAW FIRM LLP | DAIRN SHANE | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44726 | WATKINS, ADELHEID | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44727 | WATKINS, ADELHEID | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44728 | WATKINS, ANDREA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44729 | WATKINS, ANDREA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44730 | WATKINS, ANTOINETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44731 | WATKINS, BESSIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44732 | WATKINS, CASSANDRA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44733 | WATKINS, FETINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44734 | WATKINS, GLADYS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44735 | WATKINS, GRACE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44736 | WATKINS, GRACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44737 | WATKINS, JAMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44738 | WATKINS, JERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44739 | WATKINS, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44740 | WATKINS, KATHLEEN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44741 | WATKINS, LATASHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44742 | WATKINS, LINDA | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44743 | WATKINS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44744 | WATKINS, MARY | THE DIETRICH LAW FIRM, PC | 101 JOHN JAMES AUDUBON PKWY | NICHOLAS J SHEMIK, REBECCA L POSTEK | BUFFALO | NY | 14228 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44745 | WATKINS, NANCY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44746 | WATKINS, NANCY | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44747 | WATKINS, NANCY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44748 | WATKINS, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44749 | WATKINS, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44750 | WATKINS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4751 | WATKINS, SHARI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4752 | WATKINS, TAMMY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4753 | WATKINS, VALARIE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4754 | WATKINS-BRADLEY, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4755 | WATKINS-ELLIS, MODIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4756 | WATLINGTON, TAWANA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4757 | WATLINGTON, TAWANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4758 | WATSON, AMANDA | BACHUS & SCHANKER LLC | 101 WEST COLFAX AVE, STE 650 | | DENVER | CO | 80202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4759 | WATSON, BARBARA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4760 | WATSON, BARBARA | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN | 561 FIFTH AVENUE 29TH FLOOR | | NEW YORK | NY | 10176 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4761 | WATSON, BARBARA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4762 | WATSON, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4763 | WATSON, BRENDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4764 | WATSON, BRENDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4765 | WATSON, CAROL | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4766 | WATSON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4767 | WATSON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4768 | WATSON, DEBRA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4769 | WATSON, EMMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4770 | WATSON, ESTHER | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4771 | WATSON, GRACE | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4772 | WATSON, GRACIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4773 | WATSON, JACQUELINE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4774 | WATSON, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4775 | WATSON, JULIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4776 | WATSON, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4777 | WATSON, KAREN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4778 | WATSON, KAREN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4779 | WATSON, KARIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4780 | WATSON, LILLIAN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4781 | WATSON, LINDA | DARCY JOHNSON DAY, P.C. | 3120 FIRE RD. SUITE 100 | DARCY, ANDREW | EGG HARBOR TWP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4782 | WATSON, MARCIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4783 | WATSON, MARI | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4784 | WATSON, MARILYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4785 | WATSON, MARLA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4786 | WATSON, MELISA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4787 | WATSON, MERILYN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4788 | WATSON, PATRICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4789 | WATSON, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4790 | WATSON, RONEISHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4791 | WATSON, SHANNON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4792 | WATSON, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4793 | WATSON, SHIRLEY | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4794 | WATSON, SIMONNE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4795 | WATSON, TAMICA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4796 | WATSON, TERESA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4797 | WATSON, TERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4798 | WATSON, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4799 | WATSON, TRAUTE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4800 | WATSON, VANESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4801 | WATSON-COTTON, DOROTHY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4802 | WATTERS, DENISE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4803 | WATTERS, JACKIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4804 | WATTS, ANGELEE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4805 | WATTS, ANITA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4806 | WATTS, BRENDA | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE | | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4807 | WATTS, CARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4808 | WATTS, CARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4809 | WATTS, CARLENE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4810 | WATTS, CARLENE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4811 | WATTS, DOROTHY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4812 | WATTS, EUGENIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4813 | WATTS, JESSICA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4814 | WATTS, JUDITH | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4815 | WATTS, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4816 | WATTS, KAREN | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4817 | WATTS, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4818 | WATTS, KELSEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Party | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4819 | WATTS, LAURA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4820 | WATTS, PAULA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4821 | WATTS, RUBY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4822 | WATTS, SANDRA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4823 | WATTS, SHELIA DOYLE | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4824 | WAUGH, CLARICE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4825 | WAUGH, CLARICE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4826 | WAUGH, PEGGY | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4827 | WAUN, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4828 | WAVERLY, SHAVONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4829 | WAXMAN, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4830 | WAXMAN, LORRAINE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4831 | WAXMAN, LORRAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4832 | WAXMAN, LORRAINE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4833 | WAXMAN, LORRAINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4834 | WAY, AUDREY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4835 | WEAKLAND, DEBORAH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4836 | WEALAND, MABEL | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4837 | WEARS, BARBARA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4838 | WEATHERBIE, EVELYN | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4839 | WEATHERFORD, IOTRA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4840 | WEATHERFORD, KATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4841 | WEATHERHOLT, PATRICIA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4842 | WEATHERLY, PHILA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4843 | WEATHERLY, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4844 | WEATHERMAN, PRISCILLA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4845 | WEATHERS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4846 | WEATHERS, MARY | KELLEY UUSTAL, PLC | 500 NORTH FEDERAL HIGHWAY, STE 200 | C/O CATHERINE DARLSON | FORT LAUDERDALE | FL | 33301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4847 | WEATHERS, ROSALIND | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4848 | WEATHERS, SANDRA | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M. RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4849 | WEATHERS, SANDRA R AND WEATHERS, BRIAN L | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4850 | WEATHERS, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4851 | WEATHERWAX, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4852 | WEATHERWAX, PATRICIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4853 | WEATHINGTON, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4854 | WEAVER, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4855 | WEAVER, BETTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. KA | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4856 | WEAVER, BETTY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4857 | WEAVER, DEBORA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4858 | WEAVER, DEBRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4859 | WEAVER, EBONI | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINISTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4860 | WEAVER, ESSIE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4861 | WEAVER, HELEN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4862 | WEAVER, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4863 | WEAVER, JOYCE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4864 | WEAVER, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4865 | WEAVER, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4866 | WEAVER, KASSANDRA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4867 | WEAVER, KATHLEEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4868 | WEAVER, LORI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4869 | WEAVER, LUCINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4870 | WEAVER, MARNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4871 | WEAVER, MAUREEN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4872 | WEAVER, MISTY | BART ODURHAM INJURY LAW | DURHAM, BLAIR | 404 JAMES ROBERTSON PKWY, STE 1712 | NASHVILLE | TN | 37219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4873 | WEAVER, MISTY | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4874 | WEAVER, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4875 | WEAVER, TAMMY | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4876 | WEAVER, TAMMY | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44877 | WEAVER, YVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44878 | WEBB, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44879 | WEBB, CATHERINE | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44880 | WEBB, CHRISTINA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44881 | WEBB, CORA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44882 | WEBB, DEBORAH | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44883 | WEBB, GAIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44884 | WEBB, JEANETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44885 | WEBB, JERALDEAN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44886 | WEBB, KARYL | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44887 | WEBB, KATRINA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44888 | WEBB, KELLI | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44889 | WEBB, KELLY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44890 | WEBB, KELLY | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44891 | WEBB, KELLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44892 | WEBB, LATOSHA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44893 | WEBB, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44894 | WEBB, LYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44895 | WEBB, LYNN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44896 | WEBB, LYNN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44897 | WEBB, MARY | PADILLA LAW GROUP | 320 ENCINITAS BLVD., SUITE A | | ENCINITAS | CA | 92024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44898 | WEBB, PHYLLIS | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44899 | WEBB, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44900 | WEBB, PHYLLIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44901 | WEBB, RACHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44902 | WEBB, SHERRIE | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44903 | WEBB, THELMA | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44904 | WEBB, WANDA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44905 | WEBBER, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44906 | WEBBER, EDNA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44907 | WEBBER, KAREN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44908 | WEBBER, KIM | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44909 | WEBER, CARMELA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44910 | WEBER, DOROTHY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44911 | WEBER, JULIE | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44912 | WEBER, KRISTY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44913 | WEBER, LEAH | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44914 | WEBER, LYNDA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44915 | WEBER, MARY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44916 | WEBER, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44917 | WEBER, P | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44918 | WEBER, PATRICIA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44919 | WEBER, RHONDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44920 | WEBER, SHARON | BLASINGAME, BURCH, GARRARD & P.C. | | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44921 | WEBER, WENDY | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44922 | WEBER-BOSWORTH, LYNN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44923 | WEBER-MULLICAN, KAREN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44924 | WEBER-SCALLIONS, MARY | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44925 | WEBSTER, ANN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44926 | WEBSTER, ANN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44927 | WEBSTER, ANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44928 | WEBSTER, BETTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & PLAZE DRIVE | ROBINSON, M., 19 CORPORATE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44929 | WEBSTER, CARMA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44930 | WEBSTER, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44931 | WEBSTER, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44932 | WEBSTER, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44933 | WEBSTER, JAMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44934 | WEBSTER, JUDITH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44935 | WEBSTER, KAREN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44936 | WEBSTER, LEAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44937 | WEBSTER, MARGARET | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44938 | WEBSTER, REGINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44939 | WEBSTER, SHAWNNESSY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44940 | WEBSTER, SUEANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44941 | WEBSTER, SUEANN | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44942 | WEDDELL, WENDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44943 | WEDDINGTON, LAURA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44944 | WEDDINGTON, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44945 | WEDDINGTON, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44946 | WEDDINGTON, VIVIAN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44947 | WEDDLE, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44948 | WEDEL, KELLY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44949 | WEDEMEYER, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44950 | WEDLICK-ORTIZ, ELLEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44951 | WEDLICK-ORTIZ, ELLEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44952 | WEDLICK-ORTIZ, ELLEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44953 | WEDLICK-ORTIZ, ELLEN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44954 | WEDLICK-ORTIZ, ELLEN | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44955 | WEDLICK-ORTIZ, ELLEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44956 | WEED, CLORINDA | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44957 | WEED, CLORINDA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44958 | WEEDEN, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44959 | WEEDMAN, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44960 | WEEKLEY, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44961 | WEEKLY, LUELLA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44962 | WEEKS, ANGELA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44963 | WEEKS, BARBARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44964 | WEEKS, MALUDI | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44965 | WEEKS, SHARON | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44966 | WEEKS, TAMMY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44967 | WEEKS, TANNAZE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44968 | WEEKS, TAWANNA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44969 | WEEKS, TAWANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44970 | WEEKS, VICKI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44971 | WEEKS-BAILEY, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44972 | WEEKS-HARDWICK, HELEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44973 | WEEMS, JANET | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44974 | WEEMS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44975 | WEEMS, MARTHA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44976 | WEEMS, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44977 | WEESE, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44978 | WEGER, CAROLYN | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44979 | WEGER, CHRISTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44980 | WEGHORST, CRYSTAL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44981 | WEHLING, LAUREL | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44982 | WEIDE, SHARON | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44983 | WEIDENHAMER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44984 | WEIGEL, GINGER | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44985 | WEIGHT, VALERIE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44986 | WEILER, JULIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44987 | WEIMER, MARY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44988 | WEIMER, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44989 | WEINBERG, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44990 | WEINER, JENNIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44991 | WEINER, JUDITH | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN | 551 FIFTH AVENUE 29TH FLOOR | E RUFFO, T GIUFFRA | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44992 | WEINER, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44993 | WEINER, MARILYN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44994 | WEINER, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44995 | WEINER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44996 | WEINER, SUSAN | ODELL, PATRICIA LEIGH | | | | | | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44997 | WEINER, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44998 | WEINHEIMER, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44999 | WEINHEIMER-REYES, LISA | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45000 | WEINHOLD, MARGARET | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45001 | WEINREICH, ROBERTA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45002 | WEINREB, HARRIETT | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45002 | WEINSTEIN, EVE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45003 | WEINTRAUB, LINDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45004 | WEINTRAUB, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45005 | WEIR, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45006 | WEIR, TERRY-LYNN CAROLINE | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45007 | WEIRICH, GENEVIEVE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45008 | WEIS, ARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45009 | WEIS, KATARINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45010 | WEISBERG, ABBIE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45011 | WEISBROD, ELAINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45012 | WEISBROT, ELAINE | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45013 | WEISBROT, ELAINE | LOCKS LAW FIRM | C/O ALFRED ANTHONY | 801 NORTH KINGS HIGHWAY | CHERRY HILL | NJ | 08034 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45014 | WEISE, LORETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45015 | WEISENBERG, CARYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45016 | WEISENFELD, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45017 | WEISGARBER, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45018 | WEISLO, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45019 | WEISS, DARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45020 | WEISS, JANICE ESTATE OF JOEL WEISS | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45021 | WEISS, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45022 | WEISS, LAURA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45023 | WEISS, LAURA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45024 | WEISS, LAURA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45025 | WEISS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45026 | WEISS, SARAH | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45027 | WEISS, SUE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45028 | WEISS, TERI | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45029 | WEISS, TERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45030 | WEISS, TERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45031 | WEISSER, JANEL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45032 | WEISZ, MARGIT | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45033 | WEITMAN, DAVID | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45034 | WELBORN, CONNIE | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45035 | WELCH, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45036 | WELCH, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45037 | WELCH, COREYONNA | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45038 | WELCH, COREYONNA | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45039 | WELCH, COREYONNA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45040 | WELCH, DEANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45041 | WELCH, KAREN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45042 | WELCH, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45043 | WELCH, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45044 | WELCH, LINDA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45045 | WELCH, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45046 | WELCH, LYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45047 | WELCH, MARGARET | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | E BEREZOFSKY, T HOYLE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45048 | WELCH, TONYA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45049 | WELCHER, REGINA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45050 | WELCOME, FLORENCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45051 | WELDING, KELLY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45052 | WELDON, KIMBERLY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45053 | WELDON, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45054 | WELDON, SHELBY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45055 | WELDON, WENDY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45056 | WELKER, CYNTHIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45057 | WELKER, PAMELLA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | T EDWARDS, T BRANDI, B MALLOY | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45058 | WELLINGTON, MISTEL | THE BRANDI LAW FIRM | 354 PINE STREET, THIRD FLOOR | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45059 | WELLINGTON, SONIQUA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEYARD | PINEDO, THOMAS | CORPUS CHIRSTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45060 | WELLINGTON, UNIQUE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45061 | WELLINGTON, UNIQUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45062 | WELLMAN, LINDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45063 | WELLMAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45064 | WELLS, APRIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45065 | WELLS, BARBARA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45066 | WELLS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45067 | WELLS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45068 | WELLS, BERTHA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45069 | WELLS, BRENDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45070 | WELLS, BRENDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45071 | WELLS, CAROL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45072 | WELLS, CATHY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45073 | WELLS, DAWN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45074 | WELLS, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45075 | WELLS, DINA | LIAKOS LAW APC | 955 DEEP VALLEY DR | SUITE 3900 | PALOS VERDES PENINSULA | CA | 90274 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45076 | WELLS, GAYLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45077 | WELLS, HOLLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45078 | WELLS, JANIE | NAPOLI SHKOLNIK, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45079 | WELLS, JEANNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45080 | WELLS, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45081 | WELLS, LUCIENNE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45082 | WELLS, MARCIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45083 | WELLS, MARCIA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45084 | WELLS, MARGIE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45085 | WELLS, MARSHA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45086 | WELLS, MELLONY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45087 | WELLS, NAOMI | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45088 | WELLS, PAMELA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45089 | WELLS, PEGGY | LAW OFF OF ROGER ROCKY WALTON, PC | 2310 WEST INTERSTATE 20, STE 200 | WALTON, ROGER | ARLINGTON | TX | 76017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45090 | WELLS, RACHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45091 | WELLS, RHONDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45092 | WELLS, ROSA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45093 | WELLS, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45094 | WELLS, SAMANTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45095 | WELLS, SAMANTHA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45096 | WELLS, SAMANTHA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45097 | WELLS, SHANNON | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINISTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45098 | WELLS, SHIRLEY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45099 | WELLS, SONYA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45100 | WELLS, SONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45101 | WELLS, TEMPLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45102 | WELLS, TERRI | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45103 | WELLS, VICTORIA | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45104 | WELLS-ONYIOHA, DEBRA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45105 | WELSCH, REGINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45106 | WELSH, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45107 | WELSH, DANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45108 | WELSH, DANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45109 | WELSH, DANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45110 | WELSH, MARISELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45111 | WELSH, MILDRED | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45112 | WELTER, CAROLYN | MORGAN & MORGAN, P.A. | 191 PEACHTREE ST. NE | | ATLANTA | GA | 30303 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45113 | WELTON, RENEE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45114 | WELTON, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45115 | WELTON, ROBIN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45116 | WENDELL, KANDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45117 | WENDOVER, KERRIANNE | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45118 | WENDT, JOY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45119 | WENDY COOK | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200 | THORNBURGH, DANIEL J. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45120 | WENDY DUBE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45121 | WENDY DUBE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45122 | WENGERT, KRISTINA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45123 | WENKER, KATHERINE | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45124 | WENSKOVITCH, KATHLEEN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45125 | WENTURINE, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45126 | WENZELL, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45127 | WERCKMAN, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45128 | WERHAN, MARY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45129 | WERKHEISER, CHRISTINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45130 | WERKHEISER, CHRISTINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45131 | WERMONT, MARCIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45132 | WERNECKE, OLIVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45133 | WERNER, BARBARA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45134 | WERNER, BARBARA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45135 | WERNER, BARBARA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45136 | WERNER, FRED | THE DAILEY LAW FIRM | C/O WILLIAM DAILEY JR. | 230 BEMISTON AVENUE, SUITE 1470 | ST. LOUIS | MO | 63105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45137 | WERNER, FRED | THE DAILEY LAW FIRM | C/O WILLIAM DAILEY JR. | 230 BEMISTON AVENUE, SUITE 1470 | ST. LOUIS | MO | 63105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45138 | WERNER, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45139 | WERREN, MARY | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45140 | WERSEL, TRACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45141 | WERT, GENEVIEVE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45142 | WERTH, WANDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45143 | WERTHEIMER, BARBARA | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45144 | WERTHER, CAROLINE | LEVY BALDANTE FINNEY & RUBENSTEIN | 1845 WALNUT ST., SUITE 1300 | RUBENSTEIN, MARTIN R COHEN, MARK R. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45145 | WERY, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45146 | WESAW, BEVERLY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45147 | WESAW, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45148 | WESCOTT, ANNETTE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45149 | WESEMAN, LINDA | STEWART & STEWART | 931 S. RANGELINE ROAD | STEWART, DAVID SOBIERAY, MICHAEL | CARMEL | IN | 46032 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45150 | WESLEY, BLOSSOM | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45151 | WESLEY, BRIGITTE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | STEPHENSON, W. CAMERON | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45152 | WESLEY, DEMETRIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45153 | WESLEY, HALEY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45154 | WESLEY, HATTIE | THE DILORENZO LAW FIRM, LLC | 505 20TH STTREE NORTH, STE 1275 | | BIRMINGHAM | AL | 35203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45155 | WESLEY, JANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45156 | WESLEY, STEPHANIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45157 | WESLEY-SWEENEY, SPRING | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45158 | WESLEY-SWEENEY, SPRING | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45159 | WESSEL, SARA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45160 | WESSELS, CAROLYN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45161 | WESSLING, JULIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45162 | WEST, AMY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45163 | WEST, ANTIONETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45164 | WEST, BARBARA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45165 | WEST, BESSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45166 | WEST, BRITTANY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45167 | WEST, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45168 | WEST, CAROLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45169 | WEST, DONNEL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45170 | WEST, DORIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45171 | WEST, ELIZABETH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45172 | WEST, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45173 | WEST, ELIZABETH | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45174 | WEST, EVELYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45175 | WEST, GINGIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45176 | WEST, HEIDI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45177 | WEST, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45178 | WEST, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45179 | WEST, JULIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45180 | WEST, LINDA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45181 | WEST, LISA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45182 | WEST, LUCIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45183 | WEST, MAGDALENE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45184 | WEST, MARCIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45185 | WEST, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45186 | WEST, MELANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45187 | WEST, MYRA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45188 | WEST, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45189 | WEST, NANCY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45190 | WEST, NANCY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45191 | WEST, NANCY | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | GROSS, VANESSA H | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45192 | WEST, NANCY | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45193 | WEST, PAMELA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45194 | WEST, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45195 | WEST, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45196 | WEST, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45197 | WEST, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45198 | WEST, SCELITA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45199 | WEST, TERESA | GACOVINO, LAKE & ASSOCIATES | 270 WEST MAIN STREET | ZAPPA, RICHARD A. | SAYVILLE | NY | 11782 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45200 | WEST, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45201 | WEST, THERESA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45202 | WEST, TRESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45203 | WEST, VICCI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45204 | WEST, VIRGINIA | SILL LAW GROUP, PLLC | 1101 N. BROADWAY, SUITE 102 | M SILL, C BERGIN | OKLAHOMA CITY | OK | 73013 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45205 | WEST, WILLENE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45206 | WESTBERG, LINDA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45207 | WESTBERG, LINDA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45208 | WESTBERG, LINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45209 | WESTBERG, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45210 | WESTBERG, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45211 | WESTBERRY, NANCY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45212 | WESTBERRY, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45213 | WESTBROOK, CYNTHIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45214 | WESTBROOK, ELIZABETH | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45215 | WESTBROOK, ELIZABETH | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | BENJAMIN ROSICHAN & JOHN BEVIS | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45216 | WESTBROOK, ELIZABETH | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45217 | WESTBROOK, SHAUNTEL | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45218 | WESTBROOKS, DELORES | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45219 | WEST-BROWN, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45220 | WESTERFIELD, ELVA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45221 | WESTERMAN, MARIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45222 | WESTFALL, CHANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45223 | WESTFALL, DARLENA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45224 | WESTGATE, CAROL | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45225 | WESTHOFF, REBECCA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45226 | WESTLING, JANET | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45227 | WESTMAN, FREDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45228 | WESTMARK, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45229 | WESTMORELAND, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45230 | WESTMORELAND, SHARON | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45231 | WESTON, MARION | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45232 | WESTON, MELISSA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45233 | WESTPHALE, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45234 | WESTRATE, PAULA A & WESTRATE, DANIEL | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45235 | WETHERALD, DEBBIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45236 | WETSEL, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45237 | WETTERSTEN, NANCY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45238 | WETTERSTEN, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45239 | WEXLER, SUSAN | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45240 | WEYAND, JANET | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45241 | WEYANT, DOROTHY | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45242 | WEYER, ANGIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45243 | WEYER, SARAH | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45244 | WEYH, LISA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45245 | WEZENSKY, CINDY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45246 | WHALEN, CATHY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45247 | WHALEN, DENA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45248 | WHALEN, KIMBERLY | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45249 | WHALEN, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45250 | WHALEY, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45251 | WHALEY, ELAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45252 | WHALEY, GRACE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45253 | WHALEY, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45254 | WHALEY, STACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45255 | WHALEY, VICKIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45256 | WHALING, DEBORAH | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45257 | WHARRY, ALYSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45258 | WHATLEY, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45259 | WHATLEY, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45260 | WHATMOUGH, LURA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45261 | WHEATON, HELEN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45262 | WHEATON, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45263 | WHEATON, TAMRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45264 | WHEATON, TYRONE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45265 | WHEELER, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45266 | WHEELER, BRENDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45267 | WHEELER, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45268 | WHEELER, CANDI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45269 | WHEELER, CHRISTINA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45270 | WHEELER, DOLORES | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45271 | WHEELER, FAYE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45272 | WHEELER, JUDY | DONALD G. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45273 | WHEELER, JUDY | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45274 | WHEELER, JUDY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45275 | WHEELER, JUDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45276 | WHEELER, JUDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45277 | WHEELER, KENAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45278 | WHEELER, KENAH | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45279 | WHEELER, KENAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45280 | WHEELER, KENAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45281 | WHEELER, KENAH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45282 | WHEELER, KENAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45283 | WHEELER, LEAANN | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45284 | WHEELER, LEAANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45285 | WHEELER, LEAANN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45286 | WHEELER, LEAANN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45287 | WHEELER, MARTHA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45288 | WHEELER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45289 | WHEELER, SAMEKA | BLASINGAME, BURCH, GARRARD & P.C. | | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45290 | WHEELER, SARAH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45291 | WHEELER, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45292 | WHEELER, SHELLI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45293 | WHEELER, TRACEY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45294 | WHEELER, TRACEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45295 | WHEELER, TRACEY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45296 | WHEELER, TRACEY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45297 | WHEELER, TWILA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45298 | WHEELER, VICKIE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45299 | WHEET, GLADIES | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45300 | WHEET, GLADIES | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45301 | WHEET, GLADIES | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45302 | WHEET, GLADIES | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45303 | WHELAN, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45304 | WHELAN, JOHNNA ESTATE OF J M | NACHAWATI LAW GROUP | C/O DARREN MCDOWEL | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45305 | WHELAN, KRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45306 | WHELAND, CLAUDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45307 | WHELAND, CLAUDIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45308 | WHELAND, CLAUDIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45309 | WHELAND, CLAUDIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45310 | WHELAND, CLAUDIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45311 | WHELEN, CAROLYN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45312 | WHELLES, DARLEEN | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45313 | WHELESS, ROSE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45314 | WHERLEY, VICTORIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45315 | WHETSEL, BRANDON | FLINT LAW FIRM LLC | C/O ETHAN FLINT | 222. E. PARK ST STE 500, PO BOX 189 | EDWARDSVILLE | IL | 62034 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45316 | WHETSEL, TONYA ESTATE OF B WHETSEL | FLINT LAW FIRM LLC | C/O ETHAN FLINT | 222. E. PARK ST STE 500, PO BOX 189 | EDWARDSVILLE | IL | 62034 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45317 | WHETSTONE, RAECHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45318 | WHICKER, DONNA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45319 | WHICKER, DONNA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45320 | WHIGHAM, NELL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45321 | WHILE, BARBARA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45322 | WHILLANS, MICKEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45323 | WHIPPLE, CATHLEEN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45324 | WHISENANT, JOYCE | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45325 | WHISENHUNT, BRENDA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45326 | WHISPEL, JANE | CORRIE YACKULIC LAW FIRM, PLLC | 110 PREFONTAINE PL SOUTH, STE 304 | YACKULIC, CORRIE | SEATTLE | WA | 98104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45327 | WHITACRE, JANE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45328 | WHITACRE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45329 | WHITAKER, BOBBIE | LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 | | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45330 | WHITAKER, CAROLYN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45331 | WHITAKER, CONSTANCE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45332 | WHITAKER, DEBORAH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45333 | WHITAKER, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45334 | WHITAKER, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET LAMPKIN II, JAMES W. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45335 | WHITAKER, HELEN | KELLEY UUSTAL, PLC | 500 NORTH FEDERAL HIGHWAY, STE 200 | C/O CATHERINE DARLSON | FORT LAUDERDALE | FL | 33301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45336 | WHITAKER, JANICE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45337 | WHITAKER, JOYCE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45338 | WHITAKER, MARTHA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45339 | WHITAKER, RUTH | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45340 | WHITAKER, WANDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45341 | WHITAKER, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45342 | WHITCOMB, CHRISTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45343 | WHITCOME, JESSICA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKRET STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45344 | WHITE, ALICIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45345 | WHITE, ALMA | MCSWEENEY/LANGEVIN, LLC | MCSWEENEY, RHETT A. | 2116 SECOND AVENUE SOUTH | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45346 | WHITE, AMIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45347 | WHITE, AMIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45348 | WHITE, AMY | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45349 | WHITE, ANDREA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45350 | WHITE, ANGELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45351 | WHITE, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45352 | WHITE, ANNETTE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45353 | WHITE, AUDREY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45354 | WHITE, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45355 | WHITE, BARBARA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45356 | WHITE, BARBARA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45357 | WHITE, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45358 | WHITE, BECKY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45359 | WHITE, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45360 | WHITE, BETTY SIGMON | FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 | MCMURTRAY, PATRICK D.; FRAZER II, T. ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45361 | WHITE, BONITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45362 | WHITE, BRENDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45363 | WHITE, CAROL | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45364 | WHITE, CAROL | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M. RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45365 | WHITE, CAROLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45366 | WHITE, CAROLINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45367 | WHITE, CAROLYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45368 | WHITE, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45369 | WHITE, CHARLOTTE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45370 | WHITE, CHARLOTTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45371 | WHITE, CONNIE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45372 | WHITE, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45373 | WHITE, CYNTHIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45374 | WHITE, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45375 | WHITE, DAISY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45376 | WHITE, DAISY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45377 | WHITE, DAISY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45378 | WHITE, DAISY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45379 | WHITE, DAISY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45380 | WHITE, DANA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45381 | WHITE, DEBORAH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45382 | WHITE, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45383 | WHITE, DEBORAH | MOTLEY RICE, LLC | 20 CHURCH STREET 17TH FLOOR | JASINSKI, MATHEW P. | HARTFORD | CT | 06103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45384 | WHITE, DEBORAH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45385 | WHITE, DORIS | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45386 | WHITE, DORRIS | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45387 | WHITE, EDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45388 | WHITE, EMMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45389 | WHITE, ERICA | THE SEGAL LAW FIRM | AMOS, II, C.; FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45390 | WHITE, EVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45391 | WHITE, FRANKIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45392 | WHITE, GASECENER | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45393 | WHITE, JANET | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45394 | WHITE, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45395 | WHITE, JANIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45396 | WHITE, JAYNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45397 | WHITE, JENNIFER | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45398 | WHITE, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45399 | WHITE, JERRY | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45400 | WHITE, JILL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45401 | WHITE, JOYCE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45402 | WHITE, JUANITA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45403 | WHITE, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45404 | WHITE, KATHLEEN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45405 | WHITE, KERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45406 | WHITE, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45407 | WHITE, KRISTEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45408 | WHITE, LAKESHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45409 | WHITE, LASHONDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45410 | WHITE, LAURA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45411 | WHITE, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45412 | WHITE, LEIGH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45413 | WHITE, LEIGH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45414 | WHITE, LILLIAN | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45415 | WHITE, LILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45416 | WHITE, LINDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45417 | WHITE, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45418 | WHITE, MANDI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45419 | WHITE, MARGARET | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45420 | WHITE, MARJORIE | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45421 | WHITE, MARQUITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45422 | WHITE, MARSHA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45423 | WHITE, MARY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45424 | WHITE, MARY | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45425 | WHITE, MARY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45426 | WHITE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45427 | WHITE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45428 | WHITE, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45429 | WHITE, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45430 | WHITE, MELANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45431 | WHITE, MELISSA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45432 | WHITE, MELISSA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45433 | WHITE, MELISSA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45434 | WHITE, MERRIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45435 | WHITE, MICHELLE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45436 | WHITE, MONICA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45437 | WHITE, MONICA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45438 | WHITE, NADIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45439 | WHITE, NANCY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45440 | WHITE, NATALIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45441 | WHITE, NINA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45442 | WHITE, OMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45443 | WHITE, PAMELA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45444 | WHITE, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45445 | WHITE, PATRICIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45446 | WHITE, PATRICIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45447 | WHITE, PATRICIA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45448 | WHITE, PAULA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45449 | WHITE, PHYLLIS | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45450 | WHITE, PHYLLIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45451 | WHITE, PHYLLIS | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45452 | WHITE, PHYLLIS | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45453 | WHITE, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45454 | WHITE, REGINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45455 | WHITE, REGINA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45456 | WHITE, RITA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45457 | WHITE, ROBIN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45458 | WHITE, ROSALYN | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45459 | WHITE, ROSCOE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45460 | WHITE, ROSE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45461 | WHITE, ROSLYN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45462 | WHITE, RUBY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45463 | WHITE, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45464 | WHITE, SCARLETT | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45465 | WHITE, SHARON | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45466 | WHITE, SHEENA | HART MCLAUGHLIN & ELDRIDGE | 22 W WASHINGTON ST STE 1600 | R MCLAUGHLIN, J PRIOR, K POZAN | CHICAGO | IL | 60602-1615 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45467 | WHITE, SHERRY AND WHITE, DANIEL D | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45468 | WHITE, SUSAN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45469 | WHITE, SUSAN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45470 | WHITE, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45471 | WHITE, SYLVIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45472 | WHITE, TABRIL | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45473 | WHITE, TABRIL | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45474 | WHITE, TAMICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45475 | WHITE, TARA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45476 | WHITE, TENEILLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45477 | WHITE, THERESA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45478 | WHITE, VADA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45479 | WHITE, VADA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45480 | WHITE, VADA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45481 | WHITE, VANESSA BARNETT | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45482 | WHITE, VICKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45483 | WHITE, VIDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45484 | WHITE, VIDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45485 | WHITE, YULONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45486 | WHITE, YVETTE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45487 | WHITE, ZIPPORAH | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45488 | WHITECOTTON, BRANDY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45489 | WHITECOTTON, BRANDY | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45490 | WHITED, DEBORAH | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | CARROLL, ANNA M. BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45491 | WHITEFACE, DEANNA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45492 | WHITEFIELD, VELMA | LAW OFFICE OF CHARLES H JOHNSON, PA | 2599 MISSISSIPPI STREET | | NEW BRIGHTON | MN | 55112-5060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45493 | WHITEHEAD, AMELIA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45494 | WHITEHEAD, AMELIA | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45495 | WHITEHEAD, AMELIA | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45496 | WHITEHEAD, AMELIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45497 | WHITEHEAD, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45498 | WHITEHEAD, DIANA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45499 | WHITEHEAD, HATTIE | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45500 | WHITEHEAD, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45501 | WHITEHEAD, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45502 | WHITE-HENDERSON, TRENICA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45503 | WHITE-HENDERSON, TRENICA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45504 | WHITE-HENDERSON, TRENICA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45505 | WHITE-HENDERSON, TRENICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45506 | WHITE-HENDERSON, TRENICA | COLLINS, J., KARAVATOS, K. & LUKEJ, S. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45507 | WHITEHURST, ADRIANE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | | NEW YORK | NY | 10271 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45508 | WHITEHURST, MARY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45509 | WHITE-JOHNSON, ANGELIQUE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45510 | WHITELEY, PAMELA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45511 | WHITELY, JUDY | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45512 | WHITEMAN, MARY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45513 | WHITENER, BETTIE | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45514 | WHITERS, CARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45515 | WHITESELL, AMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45516 | WHITESIDE, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45517 | WHITESIDE, ROBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45518 | WHITESIDE, ROLANDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45519 | WHITFIELD, CAROL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45520 | WHITFIELD, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45521 | WHITFIELD, SONJA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45522 | WHITFIELD, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45523 | WHITFIELD-GILMORE, NAKIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45524 | WHITFILED, ELLEN | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45525 | WHITLATCH, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45526 | WHITLEY, CATHERINE | DARCY JOHNSON DAY, P.C. | 3120 FIRE RD. SUITE 100 | DARCY, ANDREW | EGG HARBOR TWP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45527 | WHITLEY, CONSTANCE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45528 | WHITLEY, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45529 | WHITLEY, RHONDA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45530 | WHITLEY, SUZANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45531 | WHITLEY, WILMA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45532 | WHITLOCK, KATHERINE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45533 | WHITLOCK, RHONDA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45534 | WHITLOW, BILLIE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45535 | WHITMAN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45536 | WHITMAN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45537 | WHITMAN, RUTH | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45538 | WHITMAN, SHARON | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45539 | WHITMER, LILLIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45540 | WHITMIRE, JERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45541 | WHITMON, TERESA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45542 | WHITMON, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45543 | WHITMORE, ELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45544 | WHITMORE, EVONNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45545 | WHITNEY, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45546 | WHITNEY, LILLIAN | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45547 | WHITNEY, LORI | WEINSTEIN CAGGIANO PLLC | 600 UNIVERSITY ST, STE 1620 | | SEATTLE | WA | 98101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45548 | WHITNEY, SANDRA M AND WHITNEY, WILLIAM | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45549 | WHITSON, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45550 | WHITSON, JOYCE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45551 | WHITSON, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45552 | WHITSON, MICHELLE | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45553 | WHITSON, SYLVIA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45554 | WHITT, ANNETTE | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45555 | WHITT, EREKA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45556 | WHITT, MOCHEET | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45557 | WHITT, MOCHEET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45558 | WHITT, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45559 | WHITT, TRACEY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45560 | WHITTAKER, DARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45561 | WHITTED, FRANCIS | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45562 | WHITTED, JENNIFER | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45563 | WHITTED, LATOYA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45564 | WHITTEN, JEANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45565 | WHITTEN, JOVANNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45566 | WHITTEN, JULIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45567 | WHITTEN, LORELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45568 | WHITTEN, TAMMY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45569 | WHITTIER, PRISCILLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45570 | WHITTINGTON, GLENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45571 | WHITTINGTON, KATHYRINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45572 | WHITTINGTON, LAWANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45573 | WHITTINGTON, LAWANDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45574 | WHITTINGTON, LAWANDA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45575 | WHITTINGTON, LAWANDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45576 | WHITTINGTON, NAOMI | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45577 | WHITTINGTON, RAQUELLA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45578 | WHITTLE, YOLANDA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45579 | WHITTLEY, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45580 | WHITTLEY, MISTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45581 | WHITTMORE, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45582 | WHITTMORE, JOAN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45583 | WHITTMORE, JOAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45584 | WHITTY, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45585 | WHITWORTH, DORINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45586 | WHOBREY, BELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45587 | WHOBREY, SARAH | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45588 | WHOLL, MARLENE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45589 | WHRITENOUR, KRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45590 | WHYTE, GASETA EST OF DONALD WHYTE | LEVY KONIGSBERG LLP | 605 3RD AVE FL 33 | A LONG, R BLUMENKRANZ, J BLOCK, R WALKER | NEW YORK | NY | 10158-1699 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45591 | WHYTE, RUTHLIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45592 | WIANT, LINDA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45593 | WIBBENMEYER, PATRICIA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45594 | WIBLE, GREGORY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45595 | WICHTL, CORRINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45596 | WICKER, NICKOLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45597 | WICKER, SHERRY | LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 | | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45598 | WICKERSHEIMER, JULIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45599 | WICKLER, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45600 | WICKLUND, JUANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45601 | WICKMANN, LISETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45602 | WICKS, ANTRENA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45603 | WICKS, ANTRENA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45604 | WICKS, KIM | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45605 | WICKSTROM, SHERRY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45606 | WICKSTROM, SHERRY | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45607 | WICKSTROM, SHERRY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45608 | WICKSTROM, SHERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45609 | WICKSTROM, SHERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, L., KARAVATOS, K. & LUXEL, S. | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45610 | WICKWARE, TIFFANY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45611 | WIDEL, BARBARA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45612 | WIDEL, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45613 | WIDEMAN, JOSEPHINE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45614 | WIDEN-SALPETER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45615 | WIDNER, RACHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45616 | WIEBOLD, RAQUELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45617 | WIEBOLD, CAROL | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45618 | WIEDRICH, PEGGY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45619 | WIENCH, JULIE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45620 | WIENCZAK, CRYSTAL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45621 | WIENCZAK, CRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45622 | WIENER, RACHELLE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45623 | WIER, APRIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45624 | WIERSIG, LAVON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45625 | WIESE, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45626 | WIESELER, JOAN | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | | KANSAS CITY | MO | 64196- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45627 | WIESNER, SHARON | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45628 | WIEST, DEBBIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45629 | WIGERSMA, ANGELIQUE | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45630 | WIGGETT, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45631 | WIGGINS, ADELE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45632 | WIGGINS, ANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45633 | WIGGINS, BELINDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45634 | WIGGINS, BESSIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45635 | WIGGINS, JENNIFER | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45636 | WIGGINS, JUDY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45637 | WIGGINS, JUDY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45638 | WIGGINS, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45639 | WIGGINS, MATTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45640 | WIGGINS, MIAVA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45641 | WIGGINS, NECIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45642 | WIGGINS, NINNIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45643 | WIGGINS, PATSY | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45644 | WIGGINS, SHANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45645 | WIGGINS, SHARON | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45646 | WIGGINS, TINA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45647 | WIGGINS-BATES, JAYMIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45648 | WIGGLE, ROSALIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45649 | WIGGLESWORTH, SUZANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45650 | WIGGLESWORTH, SUZANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45651 | WIGGS, ANGLA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45652 | WIGINTON, TERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45653 | WIKI, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45654 | WINIKAINEN, DEBRA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45655 | WIKSE, JOYCE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45656 | WIKSE, JOYCE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45657 | WIKSE, JOYCE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45658 | WIKSE, JOYCE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45659 | WIKSE, JOYCE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45660 | WILBANKS, JOANNA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45661 | WILBANKS, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45662 | WILBORN, EMMA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45663 | WILBORN, RAQUEL | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45664 | WILBORN-NOBLE, LUEBERTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45665 | WILBOURN, FELICIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45666 | WILBOURN, KARYN | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN | 561 FIFTH AVENUE 29TH FLOOR | E RUFFO, T GIUFFRA | NEW YORK | NY | 10176 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45667 | WILBUR, GRETCHEN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45668 | WILBURN, BRIGITTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45669 | WILBURN, DORIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45670 | WILBURN, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45671 | WILBURN, MELA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45672 | WILBURN, MELA | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45673 | WILBURN, MELA | THE LAW OFFICES OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45674 | WILBURN, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45675 | WILBURN, PAULA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45676 | WILBURN, VALERIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45677 | WILCHER, REBECCA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45678 | WILCHER, ROSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45679 | WILCOX, BETTY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45680 | WILCOX, LACEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45681 | WILCOX, MARGARET | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45682 | WILCOX, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45683 | WILCOX, TERESA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45684 | WILD, RANDY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45685 | WILDA, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45686 | WILDE, DEBBIE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45687 | WILDER, DEBBIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45688 | WILDER, ELISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45689 | WILDER, ELISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45690 | WILDER, ELISE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45691 | WILDER, JACQUELINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45692 | WILDER, JEANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45693 | WILDER, JO | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45694 | WILDER, LUBERTHA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45695 | WILDER, SUSAN | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | SANDIFER, TAKEENA T. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45696 | WILDEROTTER, JANE | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45697 | WILDEROTTER, JANE | DELISE & HALL | 528 W. 21ST AVENUE | HALL JR., ALTON J. | COVINGTON | LA | 70433 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45698 | WILDMAN, SHARON | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45699 | WILDMAN, SHARON | TAFT STETTINIUS & HOLLISTER LLP | 111 EAST WACKER, SUITE 2800 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45700 | WILDS, SARA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45701 | WILDSTEIN, CLAIRE | MORRIS LAW FIRM | 4001 W ALAMEDA AVE, STE 208 | J MORRIS, A ANDERSON | LOS ANGELES | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45702 | WILDSTEIN, CLAIRE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | ROJAS, RACHAL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45703 | WILDSTEIN, CLAIRE | PROVOST UMPHREY LAW FIRM | 490 PARK STREET | | BEAUMONT | TX | 77704 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45704 | WILES, BARBARA | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | E BEREZOFSKY, T HOYLE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45705 | WILES, BERNICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45706 | WILES, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45707 | WILES, VANESSA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45708 | WILEY, CARYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45709 | WILEY, CORA | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45710 | WILEY, DEBORAH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45711 | WILEY, DORIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45712 | WILEY, IVY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45713 | WILEY, JAMES | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45714 | WILEY, JAMES | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45715 | WILEY, LINNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45716 | WILEY, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45717 | WILEY, MAYBELLE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45718 | WILEY, MICHELLE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45719 | WILEY, MYRNA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45720 | WILEY, MYRNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45721 | WILEY, SUSAN | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45722 | WILEY, WANDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45723 | WILFORD, ANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45724 | WILHELM, DEBORAH | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45725 | WILHELM, EILEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45726 | WILHELM, EILEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45727 | WILHELM, EILEEN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45728 | WILHELM, EILEEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45729 | WILHELM, MARALENE | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45730 | WILHOITE, LEIGH | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45731 | WILIAMS, ANITA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45732 | WILK, IRENA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45733 | WILKERSON, ANGELA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHIRSTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45734 | WILKERSON, ANNETTE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45735 | WILKERSON, CAROLYN | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45736 | WILKERSON, DORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45737 | WILKERSON, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45738 | WILKERSON, GLORIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45739 | WILKERSON, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45740 | WILKERSON, GLORIA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45741 | WILKERSON, GLORIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45742 | WILKERSON, NISHEA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45743 | WILKES, ELIZABETH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45744 | WILKES, EVA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45745 | WILKES, EVA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | LUNDY, MATTHEW KOHRS, NICHOLAS | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45746 | WILKES, KATIE | DICKS & COGLIANSE LLP | 28 NORTH CENTER ST. | DICKS, MICHAEL DREW | MESA | AZ | 85201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45747 | WILKES, KATIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45748 | WILKES, OLA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45749 | WILKIE, SUSAN | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45750 | WILKINS , FRANCES | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45751 | WILKINS , FRANCES | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45752 | WILKINS, ALBERTA | THE BARNES FIRM, P.C. | 420 LEXINGTON AVE, STE 2140 | VAZQUEZ, JOE | NEW YORK | NY | 10170 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45753 | WILKINS, BARBARA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45754 | WILKINS, BETTY | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45755 | WILKINS, JUANITA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45756 | WILKINS, JUANITA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45757 | WILKINS, NORDINA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45758 | WILKINS, REBECCA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45759 | WILKINSON, AMANDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45760 | WILKINSON, AMANDA | LIAKOS LAW APC | 955 DEEP VALLEY DR | SUITE 3900 | PALOS VERDES PENINSULA | CA | 90274 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45761 | WILKINSON, ARLENE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45762 | WILKINSON, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45763 | WILKINSON, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45764 | WILKINSON, JOSEPHINE | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | FARAJ, HAYTHAM | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45765 | WILKINSON, JOSEPHINE | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45766 | WILKINSON, JOSEPHINE | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45767 | WILKINSON, MONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45768 | WILKINSON, SILVIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45769 | WILKS, HARRIET | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45770 | WILKS, KELLY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45771 | WILKS, MARCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45772 | WILKS, MERRION | THE CUFFIE LAW FIRM | 3080 CAMPBELLTON ROAD SOUTHWEST | T CUFFIE, M BENSON | ATLANTA | GA | 30311 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45773 | WILKS, PATRICIA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45774 | WILLSON, CHRISTI | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45775 | WILL, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45776 | WILLARD, LILY | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45777 | WILLARD, SHIRLEY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45778 | WILLARD, VELMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45779 | WILLARD, VELMA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45780 | WILLARD, VELMA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45781 | WILLBANKS, TINA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45782 | WILLBURN, MARXIEN | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45783 | WILLETT, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45784 | WILLETT, AUDREY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45785 | WILLETT, AUDREY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45786 | WILLETT, AUDREY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45787 | WILLETT, AUDREY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45788 | WILLETT, AUDREY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45789 | WILLETT, AUDREY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45790 | WILLETT, AUDREY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45791 | WILLETT, CHRISTY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45792 | WILLETT, CHRISTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45793 | WILLETT, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45794 | WILLETT, THERESE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | 218 COMMERCE STREET | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45795 | WILLEY, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45796 | WILLEY, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45797 | WILLHOUSE, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45798 | WILLIAM, RONNING, AND WILLIAM, ELIZABETH | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45799 | WILLIAM, SPOONER, IV | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45800 | WILLIAMS, ABBIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45801 | WILLIAMS, ALBERTA | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45802 | WILLIAMS, ALFREDIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45803 | WILLIAMS, ALFREDIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45804 | WILLIAMS, ALMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45805 | WILLIAMS, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45806 | WILLIAMS, ANGELA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45807 | WILLIAMS, ANGELIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45808 | WILLIAMS, ANITA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45809 | WILLIAMS, ANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45810 | WILLIAMS, ANNIE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. BUDD, RUSSELL W | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45811 | WILLIAMS, ANNIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45812 | WILLIAMS, ANNIE | THE CUFFIE LAW FIRM | 3080 CAMPBELLTON ROAD SOUTHWEST | T CUFFIE, M BENSON | ATLANTA | GA | 30311 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45813 | WILLIAMS, ANTRANETTE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45814 | WILLIAMS, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45815 | WILLIAMS, ARCHENCHALA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45816 | WILLIAMS, ARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45817 | WILLIAMS, ARNETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200; P.O. BOX 12630 (32591) | | PENSACOLA | FL | 32502- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45818 | WILLIAMS, AUDRIANNA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45819 | WILLIAMS, AUGUSTA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45820 | WILLIAMS, BARBARA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45821 | WILLIAMS, BARBARA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45822 | WILLIAMS, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45823 | WILLIAMS, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45824 | WILLIAMS, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45825 | WILLIAMS, BARBY | SLACK & DAVIS LLP | 6001 BOLD RULER WAY, SUITE 100 | JOHN RANDOLPH DAVIS | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45826 | WILLIAMS, BERNICE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45827 | WILLIAMS, BERTINA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45828 | WILLIAMS, BETTY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45829 | WILLIAMS, BETTY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45830 | WILLIAMS, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45831 | WILLIAMS, BETTY | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45832 | WILLIAMS, BILLYE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45833 | WILLIAMS, BOBBIE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45834 | WILLIAMS, BONNIE | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45835 | WILLIAMS, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45836 | WILLIAMS, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45837 | WILLIAMS, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45838 | WILLIAMS, BRYANT | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45839 | WILLIAMS, CANDACE | COHEN, PLACITELLA & ROTH, P.C. | 127 MAPLE AVENUE | C/O CHRISTOPHER PLACITELLA | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45840 | WILLIAMS, CANDACE | COHEN, PLACITELLA & ROTH, P.C. | C/O CHRISTOPHER PLACITELLA | 127 MAPLE AVENUE | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45841 | WILLIAMS, CAROL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45842 | WILLIAMS, CAROL | GOLDSTEIN GRECO PC | 2354 WEHRLE DR | BRIAN A GOLDSTEIN | BUFFALO | NY | 14221 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45843 | WILLIAMS, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45844 | WILLIAMS, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45845 | WILLIAMS, CARRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45846 | WILLIAMS, CATHERINE | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J EPHRON, MELISSA | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45847 | WILLIAMS, CATRINA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45848 | WILLIAMS, CHARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45849 | WILLIAMS, CHARLOTTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45850 | WILLIAMS, CHARMINE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45851 | WILLIAMS, CHERYL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45852 | WILLIAMS, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45853 | WILLIAMS, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45854 | WILLIAMS, CIERRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45855 | WILLIAMS, CLARA | LAW OFF. OF RICHARD R BARRETT, PLLC | 2086 OLD TAYLOR ROAD, SUITE 1011 | | OXFORD | MS | 38655 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45856 | WILLIAMS, CLAUDIA | BLASINGAME, BURCH, GARRARD & P.C. | 440 COLLEGE AVE, STE 320 | | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45857 | WILLIAMS, CONNIE | CORRIE YACKULIC LAW FIRM, PLLC | 110 PREFONTAINE PL SOUTH, STE 304 | YACKULIC, CORRIE | SEATTLE | WA | 98104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45858 | WILLIAMS, CONNIE | GLP ATTORNEYS, P.S., INC. | 2601 4TH AVE., FLOOR 6 | | SEATTLE | WA | 98121 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45859 | WILLIAMS, CONNIE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45860 | WILLIAMS, CONNIE | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45861 | WILLIAMS, CRYSTAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45862 | WILLIAMS, CRYSTAL | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45863 | WILLIAMS, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45864 | WILLIAMS, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45865 | WILLIAMS, DANA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45866 | WILLIAMS, DANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45867 | WILLIAMS, DANNIELL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45868 | WILLIAMS, DARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45869 | WILLIAMS, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45870 | WILLIAMS, DAWNISE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45871 | WILLIAMS, DEANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45872 | WILLIAMS, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45873 | WILLIAMS, DEBORAH | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45874 | WILLIAMS, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45875 | WILLIAMS, DEBORAH | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45876 | WILLIAMS, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45877 | WILLIAMS, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45878 | WILLIAMS, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45879 | WILLIAMS, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45880 | WILLIAMS, DELYNDRIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45881 | WILLIAMS, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45882 | WILLIAMS, DEON | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45883 | WILLIAMS, DESTANY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45884 | WILLIAMS, DIANA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45885 | WILLIAMS, DIANA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45886 | WILLIAMS, DIANE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45887 | WILLIAMS, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45888 | WILLIAMS, DIANNA | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45889 | WILLIAMS, DIANNA L | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45890 | WILLIAMS, DONETTA | BLASINGAME, BURCH, GARRARD & P.C. | | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45891 | WILLIAMS, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45892 | WILLIAMS, DONNA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45893 | WILLIAMS, DONNA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45894 | WILLIAMS, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45895 | WILLIAMS, DONNA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45896 | WILLIAMS, DORIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45897 | WILLIAMS, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45898 | WILLIAMS, DOROTHY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45899 | WILLIAMS, DOROTHY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45900 | WILLIAMS, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45901 | WILLIAMS, DOROTHY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45902 | WILLIAMS, DOROTHY | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45903 | WILLIAMS, DOROTHY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45904 | WILLIAMS, EDDIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45905 | WILLIAMS, ELIZABETH | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45906 | WILLIAMS, ELLEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45907 | WILLIAMS, ELOUISE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45908 | WILLIAMS, EMMA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45909 | WILLIAMS, EMMA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45910 | WILLIAMS, EVA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45911 | WILLIAMS, EVELYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45912 | WILLIAMS, FLORENCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45913 | WILLIAMS, FLORENCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45914 | WILLIAMS, FLORENCE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45915 | WILLIAMS, FLORENCE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45916 | WILLIAMS, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45917 | WILLIAMS, GAIL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45918 | WILLIAMS, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45919 | WILLIAMS, GAIL | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45920 | WILLIAMS, GAIL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45921 | WILLIAMS, GAIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45922 | WILLIAMS, GAIL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45923 | WILLIAMS, GAIL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45924 | WILLIAMS, GAYLE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45925 | WILLIAMS, GENEVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45926 | WILLIAMS, GENEVA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45927 | WILLIAMS, GENEVA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45928 | WILLIAMS, GENVA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45929 | WILLIAMS, GEORGIANA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45930 | WILLIAMS, GLENDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45931 | WILLIAMS, GLICERIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45932 | WILLIAMS, GLICERIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45933 | WILLIAMS, GLORIA | CLORE LAW GROUP LLC | 125 WAPPOO CREEK DR | BUILDING G, STE 102 | CHARLESTON | SC | 29412 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45934 | WILLIAMS, GOLDIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45935 | WILLIAMS, HAZEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45936 | WILLIAMS, HEATHER | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A FERRARO, JR, JAMES L | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | N | N | Y | CONFIDENTIAL SETTLEMENT AMOUNT |
| 3.45937 | WILLIAMS, HELEN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45938 | WILLIAMS, HELEN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45939 | WILLIAMS, IDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45940 | WILLIAMS, IDA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45941 | WILLIAMS, IONA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45942 | WILLIAMS, ISHAVEKA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45943 | WILLIAMS, JACQUELINE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45944 | WILLIAMS, JAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45945 | WILLIAMS, JANE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45946 | WILLIAMS, JANEEN | LEVIN SIMES LLP | 1700 MONTGOMERY ST | STE 250 | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45947 | WILLIAMS, JANET | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45948 | WILLIAMS, JANET | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45949 | WILLIAMS, JANET | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45950 | WILLIAMS, JANET | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45951 | WILLIAMS, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45952 | WILLIAMS, JANICE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45953 | WILLIAMS, JANIE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45954 | WILLIAMS, JANIS | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45955 | WILLIAMS, JANNETTE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45956 | WILLIAMS, JEAN | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS J ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45957 | WILLIAMS, JEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45958 | WILLIAMS, JEAN | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45959 | WILLIAMS, JEANA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45960 | WILLIAMS, JEANETTE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45961 | WILLIAMS, JEANETTE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45962 | WILLIAMS, JEANNETTE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45963 | WILLIAMS, JELANI | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45964 | WILLIAMS, JENNIFER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45965 | WILLIAMS, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45966 | WILLIAMS, JESSIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45967 | WILLIAMS, JESSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45968 | WILLIAMS, JEWELL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45969 | WILLIAMS, JILLIAN | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45970 | WILLIAMS, JOAN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45971 | WILLIAMS, JOHNNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45972 | WILLIAMS, JOSEPHINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45973 | WILLIAMS, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45974 | WILLIAMS, JOYCE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45975 | WILLIAMS, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45976 | WILLIAMS, JOYCELYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45977 | WILLIAMS, JOYCELYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45978 | WILLIAMS, JUDITH | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45979 | WILLIAMS, JUDITH | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45980 | WILLIAMS, JUDITH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45981 | WILLIAMS, JUDITH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45982 | WILLIAMS, JUDITH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45983 | WILLIAMS, JUDY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45984 | WILLIAMS, JULIA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45985 | WILLIAMS, JULIA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45986 | WILLIAMS, JULIE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45987 | WILLIAMS, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45988 | WILLIAMS, KATHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45989 | WILLIAMS, KATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45990 | WILLIAMS, KATHERINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45991 | WILLIAMS, KATHLEEN | JAMES MORRIS LAW FIRM PC | 4111 W. ALAMEDA AVE SUITE 611 | MORRIS, JAMES A.; GREENBERG, SHANE | BURBANK | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45992 | WILLIAMS, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45993 | WILLIAMS, KATHLEEN | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45994 | WILLIAMS, KAWANA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45995 | WILLIAMS, KENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45996 | WILLIAMS, KENDRA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45997 | WILLIAMS, KENDRA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45998 | WILLIAMS, KENDRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45999 | WILLIAMS, KENDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46000 | WILLIAMS, KENDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46001 | WILLIAMS, KENT | NACHAWATI LAW GROUP | 5489 BLAIR RD | DARREN MCDOWEL | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46002 | WILLIAMS, KIM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46003 | WILLIAMS, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46004 | WILLIAMS, KIRK | WILLIAMS, KIRK (879031) | AIRWAY HEIGHTS CORRECTION CENTER | P.O. BOX 2049-L-B-05 | AIRWAY HEIGHTS | WA | 99001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46005 | WILLIAMS, KRISTINA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46006 | WILLIAMS, KRYSTAL | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46007 | WILLIAMS, KRYSTAL | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46008 | WILLIAMS, KRYSTAL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46009 | WILLIAMS, LA VA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46010 | WILLIAMS, LALICA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46011 | WILLIAMS, LARHONDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46012 | WILLIAMS, LASHELLE | NACHAWATI LAW GROUP | ERIC POULASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46013 | WILLIAMS, LATEASHA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46014 | WILLIAMS, LATEASHA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46015 | WILLIAMS, LATONIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46016 | WILLIAMS, LATOYA | ARNOLD & ITKIN LLP | 6009 MEMORIAL DRIVE | | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46017 | WILLIAMS, LAURA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46018 | WILLIAMS, LAVEDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46019 | WILLIAMS, LAVERNE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46020 | WILLIAMS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46021 | WILLIAMS, LINDA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46022 | WILLIAMS, LINDA | NACHAWATI LAW GROUP | ERIC POULASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46023 | WILLIAMS, LINDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46024 | WILLIAMS, LINDA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46025 | WILLIAMS, LINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD SUITE 104 | RIDGELAND | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46026 | WILLIAMS, LISA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46027 | WILLIAMS, LISA | ZINNS LAW, LLC | 1800 PEACHTREE ST., NW, STE. 370 | | ATLANTA | GA | 30309 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46028 | WILLIAMS, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46029 | WILLIAMS, LORRIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46030 | WILLIAMS, LOUISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46031 | WILLIAMS, MABLE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46032 | WILLIAMS, MARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46033 | WILLIAMS, MARA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46034 | WILLIAMS, MARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46035 | WILLIAMS, MARA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46036 | WILLIAMS, MARA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46037 | WILLIAMS, MARGARET | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46038 | WILLIAMS, MARGARET | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46039 | WILLIAMS, MARGARET | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46040 | WILLIAMS, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46041 | WILLIAMS, MARIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46042 | WILLIAMS, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46043 | WILLIAMS, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46044 | WILLIAMS, MARILYN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46045 | WILLIAMS, MARILYN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46046 | WILLIAMS, MARILYN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46047 | WILLIAMS, MARILYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46048 | WILLIAMS, MARILYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46049 | WILLIAMS, MARTA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46050 | WILLIAMS, MARTHA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46051 | WILLIAMS, MARTHA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46052 | WILLIAMS, MARVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46053 | WILLIAMS, MARY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46054 | WILLIAMS, MARY | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46055 | WILLIAMS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46056 | WILLIAMS, MARY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46057 | WILLIAMS, MARY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46058 | WILLIAMS, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46059 | WILLIAMS, MARY | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46060 | WILLIAMS, MARY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46061 | WILLIAMS, MARY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46062 | WILLIAMS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46063 | WILLIAMS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46064 | WILLIAMS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46065 | WILLIAMS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46066 | WILLIAMS, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46067 | WILLIAMS, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46068 | WILLIAMS, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46069 | WILLIAMS, MARY | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46070 | WILLIAMS, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46071 | WILLIAMS, MATILDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46072 | WILLIAMS, MAUDE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46073 | WILLIAMS, MAUDE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46074 | WILLIAMS, MAUDIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46075 | WILLIAMS, MELANESA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46076 | WILLIAMS, MELANESA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46077 | WILLIAMS, MELANESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46078 | WILLIAMS, MELANIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46079 | WILLIAMS, MELANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46080 | WILLIAMS, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46081 | WILLIAMS, MELISSA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46082 | WILLIAMS, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46083 | WILLIAMS, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46084 | WILLIAMS, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46085 | WILLIAMS, MELISSA | THE SMITH LAW FIRM, PLLC | GIVENS, JOHN T. | P.O. BOX 12768 | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46086 | WILLIAMS, MELVINITA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46087 | WILLIAMS, MICHELE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46088 | WILLIAMS, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46089 | WILLIAMS, MILDRED | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46090 | WILLIAMS, MINA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46091 | WILLIAMS, MONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46092 | WILLIAMS, NACOLE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46093 | WILLIAMS, NADINE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46094 | WILLIAMS, NATASHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46095 | WILLIAMS, NEOMIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46096 | WILLIAMS, NIBEEBAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46097 | WILLIAMS, NICOLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46098 | WILLIAMS, NICOLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46099 | WILLIAMS, NIKITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46100 | WILLIAMS, NOVLETTE | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46101 | WILLIAMS, NOVLETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46102 | WILLIAMS, OLLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46103 | WILLIAMS, OSHUNNA | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46104 | WILLIAMS, OSHUNNA | TAFT STETTINIUS & HOLLISTER LLP | 111 EAST WACKER, SUITE 2800 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46105 | WILLIAMS, PAMELA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46106 | WILLIAMS, PAMELA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46107 | WILLIAMS, PAMELA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46108 | WILLIAMS, PAMELA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46109 | WILLIAMS, PAMELA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46110 | WILLIAMS, PAMELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46111 | WILLIAMS, PAMELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46112 | WILLIAMS, PATREETA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46113 | WILLIAMS, PATRICIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46114 | WILLIAMS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46115 | WILLIAMS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46116 | WILLIAMS, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46117 | WILLIAMS, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46118 | WILLIAMS, PAULA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46119 | WILLIAMS, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46120 | WILLIAMS, PEGGY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46121 | WILLIAMS, PENNY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46122 | WILLIAMS, PERRY | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46123 | WILLIAMS, RAECHELL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46124 | WILLIAMS, RAECHELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46125 | WILLIAMS, RAECHELL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46126 | WILLIAMS, RAECHELL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46127 | WILLIAMS, RENEE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46128 | WILLIAMS, RHONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46129 | WILLIAMS, RHONDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46130 | WILLIAMS, RHONDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46131 | WILLIAMS, RITA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46132 | WILLIAMS, ROBIN | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46133 | WILLIAMS, ROBIN | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46134 | WILLIAMS, ROBIN | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46135 | WILLIAMS, RONDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46136 | WILLIAMS, RONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46137 | WILLIAMS, ROSALIE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46138 | WILLIAMS, ROSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46139 | WILLIAMS, RUBY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46140 | WILLIAMS, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46141 | WILLIAMS, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46142 | WILLIAMS, SALLIE | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46143 | WILLIAMS, SAMMI | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46144 | WILLIAMS, SAMMI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46145 | WILLIAMS, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46146 | WILLIAMS, SANDRA | BLASINGAME, BURCH, GARRARD & P.C. | | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46147 | WILLIAMS, SANDRA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46148 | WILLIAMS, SANDRA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46149 | WILLIAMS, SANDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46150 | WILLIAMS, SARAH EST OF MATTIE WILLIAMS | BEVAN & ASSOCIATES LPA, INC. | C/O THOMAS BEVAN | 6555 DEAN MEMORIAL PKWY | BOSTON HEIGHTS | OH | 44236 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46151 | WILLIAMS, SHADRIEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46152 | WILLIAMS, SHARON | ALLAN BERGER AND ASSOCIATES | 4173 CANAL STREET | GEIGER, ANDREW | NEW ORLEANS | LA | 70119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46153 | WILLIAMS, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46154 | WILLIAMS, SHAVONNE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46155 | WILLIAMS, SHAWNTEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46156 | WILLIAMS, SHEILA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46157 | WILLIAMS, SHERITA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46158 | WILLIAMS, SHERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46159 | WILLIAMS, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46160 | WILLIAMS, SHIRLEY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46161 | WILLIAMS, SHIRLEY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46162 | WILLIAMS, SHIRLEY | RICHARDSON, THOMAS, HALTIWANGER, MOORE & LEWIS | 1513 HAMPTON ST | COLUMBIA | SC | 29201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46163 | WILLIAMS, SHIRLEY | WILLIAMS & WILLIAMS | 1281 RUSSELL STREET | | ORANGEBURG | SC | 29115 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46164 | WILLIAMS, SHIRLEY AND WILLIAMS, GEORGE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46165 | WILLIAMS, SMITHIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46166 | WILLIAMS, SONIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46167 | WILLIAMS, SONIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46168 | WILLIAMS, SONIA | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46169 | WILLIAMS, SONIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46170 | WILLIAMS, SOPHIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46171 | WILLIAMS, STAR | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46172 | WILLIAMS, STARLEETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46173 | WILLIAMS, SUSAN | THE WEINBERG LAW FIRM | 149 LIVINGSTON AVENUE | | NEW BRUNSWICK | NJ | 08901 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46174 | WILLIAMS, SUZANNA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46175 | WILLIAMS, SUZANNA | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46176 | WILLIAMS, SUZANNA | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46177 | WILLIAMS, SUZANNE | WAGSTAFF LAW FIRM | 940 LINCOLN STREET | | DENVER | CO | 80203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46178 | WILLIAMS, TAMARA | NACHAWATI LAW GROUP | ERIC POULICHESTO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46179 | WILLIAMS, TAMARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46180 | WILLIAMS, TAMEITHA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46181 | WILLIAMS, TAMMY | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46182 | WILLIAMS, TANISHA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46183 | WILLIAMS, TEREON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46184 | WILLIAMS, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46185 | WILLIAMS, TERI | LAW OFFICES OF SEAN M. CLEARY | 19 WEST FLAGLER STREET, SUITE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46186 | WILLIAMS, THELMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46187 | WILLIAMS, TIFFANY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46188 | WILLIAMS, TINA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46189 | WILLIAMS, TONYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46190 | WILLIAMS, TONYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46191 | WILLIAMS, TOWANDA | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46192 | WILLIAMS, TRACY | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46193 | WILLIAMS, TRELANA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46194 | WILLIAMS, TRENA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46195 | WILLIAMS, UCINDY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46196 | WILLIAMS, URSULA | JUSTINIAN & ASSOCIATES PLLC | 7042 ALAMO DOWNS PKWY STE 370 | | SAN ANTONIO | TX | 78238-4526 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46197 | WILLIAMS, VALERIE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46198 | WILLIAMS, VANESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46199 | WILLIAMS, VERA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46200 | WILLIAMS, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46201 | WILLIAMS, VERONICA | LAW OFFICES OF DONALD G. NORRIS | 3055 WILSHIRE BLVD, STE. 980 | NORRIS, DONALD G | LOS ANGELES | CA | 90010 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46202 | WILLIAMS, VIRGINIA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46203 | WILLIAMS, WANDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46204 | WILLIAMS, WANDA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46205 | WILLIAMS, WENDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46206 | WILLIAMS, WILLETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46207 | WILLIAMS, WILLETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46208 | WILLIAMS, WILLETTE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46209 | WILLIAMS, WILLETTE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46210 | WILLIAMS, WILLOR | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46211 | WILLIAMS, WILMA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46212 | WILLIAMS, YOLANDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46213 | WILLIAMS, YOLANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46214 | WILLIAMS-ANDERSON, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46215 | WILLIAMS-EVANS, DEMETRESS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46216 | WILLIAMS-GAINES, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46217 | WILLIAMS-GAINES, DEBORAH | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46218 | WILLIAMS-GAINES, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46219 | WILLIAMS-GAINES, DEBORAH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46220 | WILLIAMS-GAINES, DEBORAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46221 | WILLIAMS-LOCKHART, DESREE | MORELLI LAW FIRM PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46222 | WILLIAMS-MCCLENDON, REMONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46223 | WILLIAMSON, ANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46224 | WILLIAMSON, CRISTAL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46225 | WILLIAMSON, CRYSTAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46226 | WILLIAMSON, DANA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46227 | WILLIAMSON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46228 | WILLIAMSON, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46229 | WILLIAMSON, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46230 | WILLIAMSON, DENISE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46231 | WILLIAMSON, DENISE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46232 | WILLIAMSON, DOROTHY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46233 | WILLIAMSON, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46234 | WILLIAMSON, DOROTHY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46235 | WILLIAMSON, DOROTHY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46236 | WILLIAMSON, JACQUELINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46237 | WILLIAMSON, JEANNIE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46238 | WILLIAMSON, JOANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46239 | WILLIAMSON, KEISHA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46240 | WILLIAMSON, LINDA | MERCHANT LAW GROUP LLP | 10 RUE NOTRE DAME EST, SUITE 200 | | MONTREAL | QC | H2Y 1B7 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46241 | WILLIAMSON, LORI | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46242 | WILLIAMSON, MARTHA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46243 | WILLIAMSON, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46244 | WILLIAMSON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46245 | WILLIAMSON, MELANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46246 | WILLIAMSON, RACHEL | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46247 | WILLIAMSON, ROSE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46248 | WILLIAMSON, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46249 | WILLIAMSON, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46250 | WILLIAMSON, SUE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46251 | WILLIAMSON, SYBLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46252 | WILLIAMSON, TONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46253 | WILLIAMSON, VERNELL | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46254 | WILLIAMSON, YVETTE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46255 | WILLIAMSON-HORSEMAN, JODI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46256 | WILLIAMSON-JOHNSON, BEATRICE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46257 | WILLIAMS-PERKINS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46258 | WILLIAMS-PERKINS, PAMELA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46259 | WILLIAMS-PERKINS, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46260 | WILLIAMS-PERKINS, PAMELA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46261 | WILLIAMS-PERKINS, PAMELA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46262 | WILLIAMS-SCHMIDT, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46263 | WILLIAMS-SHAKIR, ELOUISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46264 | WILLIAMS-SMITH, MATTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46265 | WILLIAMS-THOMPSON, STEPHANEY | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46266 | WILLIAMSTON, EFFIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46267 | WILLICH, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46268 | WILLIE, ELEANOR | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | KOHRS, NICHOLAS HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46269 | WILLIFORD, BRANDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46270 | WILLINGHAM, CEOLA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46271 | WILLINGHAM, MILDRED | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46272 | WILLINK, SHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46273 | WILLINK, SHERYL | KELLEY UUSTAL, PLC | 500 NORTH FEDERAL HIGHWAY, STE 200 | C/O CATHERINE DARLSON | FORT LAUDERDALE | FL | 33301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46274 | WILLINSKY, RHIANNA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46275 | WILLIS, ALANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46276 | WILLIS, ALECIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46277 | WILLIS, ANGELA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46278 | WILLIS, BERNITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46279 | WILLIS, CARLYNE | SHELBY RODEN | 2101 HIGHLAND AVE S, STE 200 | LUCADO, SHANE M. FREEMAN, DON C. | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46280 | WILLIS, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46281 | WILLIS, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46282 | WILLIS, DOROTHY | SUMMERS & JOHNSON, P.C. | 717 THOMAS ST. | | WESTON | MO | 64098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46283 | WILLIS, ELISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46284 | WILLIS, FARRAH | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46285 | WILLIS, FELICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46286 | WILLIS, GAY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46287 | WILLIS, JAMES | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46288 | WILLIS, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46289 | WILLIS, JOSEPHINE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46290 | WILLIS, JOYCE | BOHRER LAW FIRM, LLC | 8712 JEFFERSON HIGHWAY, SUITE B | BOHRER, PHILIP | BATON ROUGE | LA | 70809 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46291 | WILLIS, KANDI | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46292 | WILLIS, KRISTEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46293 | WILLIS, KRISTEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46294 | WILLIS, KRISTEN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46295 | WILLIS, KRISTEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46296 | WILLIS, MARTHA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46297 | WILLIS, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46298 | WILLIS, MODISHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46299 | WILLIS, PATRICIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., SUITE 400 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46300 | WILLIS, PATSY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46301 | WILLIS, PEARLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46302 | WILLIS, RELINDA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46303 | WILLIS, ROSIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46304 | WILLIS, SONYA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46305 | WILLIS, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46306 | WILLIS, SUSAN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46307 | WILLIS, TAMARA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINISTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46308 | WILLIS, VIOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46309 | WILLIS, VIOLA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46310 | WILLISON, GERALD DOUGLAS | ROCHON GENOVA LLP | 121 RICHMOND STREET WEST SUITE 900 | | TORONTO | ON | M5H 2K1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46311 | WILLITS, TRACEY | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46312 | WILLKOM, CAROL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46313 | WILLMAN, LINDA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46314 | WILLMAN, WENDY | TAUTFEST BOND | 5151 BELT LIND RD, STE 1000 | GLITZ, JESSICA; MONTE BOND | DALLAS | TX | 75254 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46315 | WILLMORE, VALERIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46316 | WILLMORE, VALERIE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46317 | WILLOUGHBY, CAROLINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46318 | WILLOUGHBY, KAREN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46319 | WILLOVER, KATHERINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46320 | WILLOW, KYE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46321 | WILLOW, KYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46322 | WILLS, ADDIE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46323 | WILLS, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46324 | WILLS, KATHRYN | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46325 | WILLS, KATHRYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46326 | WILLS, KATHRYN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46327 | WILLS, KATHRYN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46328 | WILLS, MARY | LEVIN SIMES LLP | 1700 MONTGOMERY ST | STE 250 | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46329 | WILLS, SHAWN | NIX PATTERSON & ROACH | 3600 N CAPITAL OF TEXAS B350 | C HRIG, N JOHNSON, N SMITH, N ROACH | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46330 | WILLS, TENNEH | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46331 | WILLS, VIRGINIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46332 | WILLSEY, DONNA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46333 | WILLSEY, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46334 | WILLSEY, DONNA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46335 | WILLSEY, DONNA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46336 | WILLS-GOTTLIEB, MARIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46337 | WILLSON, CINDY | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46338 | WILMA ERWIN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46339 | WILMA GARNER | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46340 | WILMORE, TASHETA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46341 | WILMOTH, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46342 | WILNER, LUZ | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46343 | WILSHUSEN, BARBARA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46344 | WILSON, ALICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46345 | WILSON, ALICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46346 | WILSON, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46347 | WILSON, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46348 | WILSON, AMY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46349 | WILSON, AMY | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46350 | WILSON, ANITA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46351 | WILSON, ANITA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46352 | WILSON, ARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46353 | WILSON, BARBARA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILSON, MICHAEL A. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46354 | WILSON, BARBARA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46355 | WILSON, BARBARA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46356 | WILSON, BARBARA | NACHAWATI LAW GROUP | ERIC POUCASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46357 | WILSON, BERKITA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46358 | WILSON, BERNICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46359 | WILSON, BEVERLY | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46360 | WILSON, BONITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46361 | WILSON, BONNIE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46362 | WILSON, BRENDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46363 | WILSON, CANDICE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46364 | WILSON, CAROL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46365 | WILSON, CHERE | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE 57 FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46366 | WILSON, CHRISTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46367 | WILSON, CHRISTINE | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM & | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46368 | WILSON, CRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46369 | WILSON, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46370 | WILSON, DARLENE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46371 | WILSON, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46372 | WILSON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46373 | WILSON, DEBORAH | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46374 | WILSON, DEMETRIA TOWNS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | | Y | Y | Y | UNDETERMINED |
| 3.46375 | WILSON, DEVRAN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46376 | WILSON, DOROTHY | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A FERRARO, JR, JAMES L. | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46377 | WILSON, EARSHLA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46378 | WILSON, ELIZABETH | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | SANDIFER, TAKEENA T. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46379 | WILSON, ELSIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46380 | WILSON, ERIKA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46381 | WILSON, ERIN | VENTURA LAW | 235 MAIN STREET | K FITZPATRICK, A RIBEIRO, N BARBER, R AGOSTINHO | DANBURY | CT | 06810 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46382 | WILSON, FLORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46383 | WILSON, FLORA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46384 | WILSON, FLORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46385 | WILSON, FLORA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46386 | WILSON, FLORA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46387 | WILSON, GLORIA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | | 120 BROADWAY 27TH FLOOR | NEW YORK | NY | 01027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46388 | WILSON, IRIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46389 | WILSON, IRLYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46390 | WILSON, JANET | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46391 | WILSON, JOANNE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46392 | WILSON, JOHNNELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46393 | WILSON, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46394 | WILSON, JULIANNA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46395 | WILSON, KAREN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46396 | WILSON, KAREN | OSBORNE & FRANCIS LAW FIRM PLLC | 925 S FEDERAL HWY STE 175 | J. ROBERT BELL III | BOCA RATON | FL | 33432-6138 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46397 | WILSON, KATRINA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46398 | WILSON, KATRINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46399 | WILSON, KESISHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46400 | WILSON, KIMBERLY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46401 | WILSON, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46402 | WILSON, KWEILIN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46403 | WILSON, KWEILIN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46404 | WILSON, KWEILIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46405 | WILSON, LADONNA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46406 | WILSON, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46407 | WILSON, LAURIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46408 | WILSON, LAURIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46409 | WILSON, LAURIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46410 | WILSON, LELIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46411 | WILSON, LEQUISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46412 | WILSON, LILLY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46413 | WILSON, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46414 | WILSON, LORETTA | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46415 | WILSON, LORI | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46416 | WILSON, LUCILLE | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46417 | WILSON, MAGGIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46418 | WILSON, MARGARET | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46419 | WILSON, MARGARET | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46420 | WILSON, MARGARET | CHAPPELL, SMITH & ARDEN, P.A. | 2801 DEVINE ST, SUITE 300 | | COLUMBIA | SC | 29205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46421 | WILSON, MARIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46422 | WILSON, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46423 | WILSON, MARIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46424 | WILSON, MARIAN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46425 | WILSON, MARIAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46426 | WILSON, MARIAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46427 | WILSON, MARIAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, A. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46428 | WILSON, MARJORIE | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46429 | WILSON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46430 | WILSON, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46431 | WILSON, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46432 | WILSON, MARY | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46433 | WILSON, MARY JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46434 | WILSON, MAUREEN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46435 | WILSON, MELANIE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46436 | WILSON, MELBA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46437 | WILSON, MIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46438 | WILSON, MICHELE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46439 | WILSON, MONYIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46440 | WILSON, NICOLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46441 | WILSON, NICOLETTE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46442 | WILSON, PAMELA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46443 | WILSON, PATRICIA | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46444 | WILSON, PATSY | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46445 | WILSON, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46446 | WILSON, PHYLLIS | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46447 | WILSON, PHYLLIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46448 | WILSON, PHYLLIS | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46449 | WILSON, PHYLLIS | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46450 | WILSON, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46451 | WILSON, RETHA | NACHAWATI LAW GROUP | ERIC POUCASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46452 | WILSON, RITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46453 | WILSON, ROSARIO | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46454 | WILSON, ROSHON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46455 | WILSON, RUTH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46456 | WILSON, SADE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46457 | WILSON, SARA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46458 | WILSON, SARA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46459 | WILSON, SARA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46460 | WILSON, SARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46461 | WILSON, SARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46462 | WILSON, SHANTERIA | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46463 | WILSON, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46464 | WILSON, SHEKEYIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46465 | WILSON, SHELIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46466 | WILSON, SHERRY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46467 | WILSON, SHERRY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46468 | WILSON, SHERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46469 | WILSON, SHONATTAY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46470 | WILSON, SONIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46471 | WILSON, SONIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46472 | WILSON, SONIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46473 | WILSON, STEPHEN EST OF VIRGINIA M | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46474 | WILSON, SUZANNE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46475 | WILSON, TANYEONH | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46476 | WILSON, TERESA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46477 | WILSON, TERESA | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46478 | WILSON, TINA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46479 | WILSON, TRACEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46480 | WILSON, TRINI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46481 | WILSON, TURKESSA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46482 | WILSON, WANDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46483 | WILSON, ZELMETRA | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46484 | WILT, EDRIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46485 | WILT, HANNA | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46486 | WILWERT, HELEN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46487 | WIMBERLEY, TAMMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46488 | WIMBERLY, AMBERCOSINA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46489 | WIMBERLY, AMBROSINA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46490 | WIMBERLY, PAMELA | MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 | MUNOZ | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46491 | WIMBERLY-TATUM, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46492 | WIMBLEY, SHARON | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G. C HENDERSON; N M NACHAWATI; J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46493 | WIMERT, MARY | LAW OFFS. OF PETER G. ANGELOS, P.C. | 100 NORTH CHARLES ST, 22ND FLOOR | | BALTIMORE | MD | 21201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46494 | WIMMER, TAMMY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46495 | WIMONT DOBBINS | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46496 | WIMONT DOBBINS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46497 | WINBUSH, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46498 | WINCHESTER, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46499 | WINCHESTER, KRIS | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46500 | WINCHESTER, KRIS | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46501 | WINCHESTER, KRIS | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46502 | WINCHESTER, KRIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46503 | WINCHESTER, KRIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46504 | WINDHAM, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46505 | WINDHAM, SUSAN | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46506 | WINDISCH, ROSEMARIE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46507 | WINDNAGLE, LAURA | THE SIMON LAW FIRM, P.C. | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46508 | WINDRAM, JENNIFER | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O T. BARTON FRENCH | 1015 LOCUST STREET, SUITE 1200 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46509 | WINDSOR, CAROL | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46510 | WINDSOR, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46511 | WINE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46512 | WINES, DORA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46513 | WINES, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46514 | WINFIELD, JULIA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46515 | WINFIELD, RETHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46516 | WINFIELD, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46517 | WINFREE, SCARLETT | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46518 | WING, BARBARA | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46519 | WING, JOHN ESTATE OF CAROL WING | LEVY KONISGBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46520 | WING, KATHERINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | STEPHENSON, W. CAMERON | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46521 | WING, ROXANN | SHAW COWART, LLP | 1609 SHOAL CREEK BLVD, SUITE 100 | SHAW, ETHAN L. COWART, JOHN P. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46522 | WINGATE, MARJORIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46523 | WINGATE, SHARYN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46524 | WINGATE, SHARYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46525 | WINGERT, KRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46526 | WINGERT, KRISTINE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46527 | WINGERT, KRISTINE | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46528 | WINGERT, KRISTINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46529 | WINGET, EILEEN | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46530 | WINGFIELD, MARY | LAW OFFICES OF DONALD G. NORRIS | 3055 WILSHIRE BLVD, STE. 980 | NORRIS, DONALD G | LOS ANGELES | CA | 90010 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46531 | WINGFIELD, SHARI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46532 | WINGO, LYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46533 | WINGO, LYNDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46534 | WINGO, LYNDA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46535 | WINGO, LYNDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46536 | WINGO-RUST, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46537 | WINGO-RUST, ANGELA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46538 | WINGO-RUST, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46539 | WINGO-RUST, ANGELA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46540 | WINGO-RUST, ANGELA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46541 | WINHELD, LINDA | LAW OFF. OF RICHARD R. BARRETT PLLC | 2086 OLD TAYLOR ROAD, SUITE 1011 | | OXFORD | MS | 38655 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46542 | WINIARCZYK, KAROL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46543 | WINK, NICOLE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46544 | WINKELMAN, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46545 | WINKELMAN, SARAH | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46546 | WINKELMAN, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46547 | WINKELMAN, SARAH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46548 | WINKELMAN, SARAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46549 | WINKELSPECHT, THERESA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46550 | WINKLER, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46551 | WINKLER, NANCY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46552 | WINKLER, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46553 | WINKLER, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46554 | WINN, KATRINA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46555 | WINN, KIMBERLY | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. PLACITELLA, CHRISTOPHER | M. GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46556 | WINN, LYNN | NACHAWATI LAW GROUP | ERIC POLACASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46557 | WINNETT, DENYSE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46558 | WINNIG, SUSAN | SALVI, SCHOSTOK & PRITCHARD P.C. | 161 N. CLARK STREET SUITE 4700 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46559 | WINNINGHAM, JACQUALINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46560 | WINPHRIE, LATRISHA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46561 | WINSLOW, BETTY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46562 | WINSLOW, KARI | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46563 | WINSLOW, PHYLLIS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46564 | WINSOR, DEBORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46565 | WINSOR, SHIRLEY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46566 | WINSTEAD, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46567 | WINSTEAD, CYNTHIA | HAUSFELD | 888 16TH ST NW STE 300 | | WASHINGTON | DC | 20006-4103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46568 | WINSTEAD, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46569 | WINSTEAD, MARY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46570 | WINSTEAD, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46571 | WINSTEL, LORI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46572 | WINSTON, BARBARA FISHER | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46573 | WINSTON, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46574 | WINSTON, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46575 | WINSTON, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46576 | WINSTON, KERRI | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46577 | WINSTON, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46578 | WINSTON, PAULA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46579 | WINSTON, VICKI | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46580 | WINTER, ARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200; P.O. BOX 12630 (32591) | | PENSACOLA | FL | 32502- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46581 | WINTER, CAROL | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46582 | WINTER, CAROL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46583 | WINTER, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46584 | WINTER, JENELLE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46585 | WINTERS, CATHERINE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46586 | WINTERS, CATHERINE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46587 | WINTERS, ELLA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46588 | WINTERS, IRINE | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46589 | WINTERS, KIMBERLY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46590 | WINTERS, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46591 | WINTERS, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46592 | WINTERS, MARY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46593 | WINTERS, PATSY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46594 | WINTERS, PATSY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46595 | WINTERS, RITA | HARRISON DAVIS STEAKLEY MORRISON JONES, PC | 5 RITCHIE RD | | WACO | TX | 76712 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46596 | WINTERS, SHANA | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46597 | WINTERS, SHAVON | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46598 | WINTERS, SUSAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46599 | WINTERS, YVONNE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46600 | WINTHER, STACEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46601 | WINTNER, SARAH | JAMES MORRIS LAW FIRM PC | 4111 W. ALAMEDA AVE SUITE 611 | MORRIS, JAMES A., GREENBERG, SHANE | BURBANK | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46602 | WION, AMANDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46603 | WIPPLER, AMANDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46604 | WIREMAN, KATHY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46605 | WIRICK, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46606 | WIRTH, SONIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46607 | WISE, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46608 | WISE, BRENDA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46609 | WISE, BRENDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46610 | WISE, CLARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46611 | WISE, CLARISSA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46612 | WISE, CLAUDETTE | MORRIS LAW FIRM | 6310 SAN VICENTE BLVD, SUITE 360 | MORRIS, JAMES A. | LOS ANGELES | CA | 90048 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46613 | WISE, LARENDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46614 | WISE, MARILYN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46615 | WISE, SHERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46616 | WISECUP, ALICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46617 | WISEMAN, APRIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46618 | WISEMAN, DANA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46619 | WISER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46620 | WISNER, MARIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46621 | WISNESKI, JOY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46622 | WISNIEWSKI, CYNTHIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46623 | WISNIEWSKI, SONIA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46624 | WISNIOWICZ, LISA | THE SIMON LAW FIRM, P.C. | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46625 | WISSINGER, STEPHANIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46626 | WISSMILLER, BOBBIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46627 | WISTNER, JO | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46628 | WITHERINGTON, CARLA | MCGOWAN, HOOD & FELDER, LLC | 10 SHEM DR STE 300 | | MT PLEASANT | SC | 29464-5282 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46629 | WITHERINGTON, SHELBA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46630 | WITHERS, GAIL | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46631 | WITHERS, JUDITH | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46632 | WITHERSPOON, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46633 | WITHERSPOON, MARY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46634 | WITHERSPOON, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46635 | WITHOLW, BILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46636 | WITHOLW, BILLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46637 | WITHOLW, BILLIE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46638 | WITHROW, BILLIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46639 | WITHROW, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46640 | WITHROW, ELIZABETH | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46641 | WITHROW, LINDA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46642 | WITHROW, PAMELA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46643 | WITKOWSKI, DONNA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46644 | WITLIN, HELEN | NACHAWATI LAW GROUP | ERIC POGLCASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46645 | WITSOE, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46646 | WITT, JANE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46647 | WITT, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46648 | WITT, KAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46649 | WITT, LONETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46650 | WITT, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46651 | WITT, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46652 | WITTE, DARLENE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46653 | WITTENBERG, PATRICIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46654 | WITTER, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46655 | WITTER, JOANNE S AND WITTER, TERRY | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46656 | WITTER, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46657 | WITTHOHN, BARBARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46658 | WITTIG, EVELYN | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46659 | WITTIG, HELGA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46660 | WITTMER, KATHLEEN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46661 | WITTROCK, RICHARD | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46662 | WITTWER, DONNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46663 | WIX, TRAVIA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER BADARUZZAMAN, ASIM M | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46664 | WIXOM, KATRINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46665 | WLODARCZYK, KIM | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46666 | WNEK, LORETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46667 | WODARSKI, ROSALIND | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3540 S. I-10 SERVICE RD W, STE 300 | | METAIRIE | LA | 70001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46668 | WODENKA, ADRIENNE | SEITHEL LAW LLC | POST OFFICE BOX 1929 | | CHARLESTON | SC | 29457 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46669 | WOELFEL, MARY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46670 | WOELFEL, MARY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46671 | WOELFEL, MARY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46672 | WOELFEL, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46673 | WOELFEL, ROSEMARIE | BROWN CHIARI LLP | 2470 WALDEN AVENUE | WALSH, THERESA M. | BUFFALO | NY | 14225 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46674 | WOEPPEL, MARYA JO | PRESZLER LAW FIRM LLP | DAIRN SHANE | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46675 | WOFSE, JOY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46676 | WOHLERS, JEANNE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46677 | WOHLERT, CAROLYN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46678 | WOHLERT, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46679 | WOHLERT, CAROLYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46680 | WOHLMAN, MARSHA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46681 | WOHLWEND, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46682 | WOJCESHONEK, LINDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46683 | WOJCIK, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46684 | WOJCIK, KATHRYN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46685 | WOJCIK, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46686 | WOJNAR, MARY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46687 | WOJTA, PAMELA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46688 | WOJTUL, MARION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46689 | WOJTUSKI, CECELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46690 | WOLCOTT, BRANDI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46691 | WOLD, DOLORES | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46692 | WOLD, PATRICIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46693 | WOLF, BEVERLY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46694 | WOLF, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46695 | WOLF, DONATTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46696 | WOLF, IRENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46697 | WOLF, LAUREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46698 | WOLF, PAULA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46699 | WOLF, SHARON | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46700 | WOLF, SUSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46701 | WOLF, SUSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46702 | WOLF, SUSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46703 | WOLF, SUSIE | PORTER & MALOUF, PA | P.O. BOX 12768 | | RIDGELAND | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46704 | WOLF, SUSIE | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46705 | WOLF, SUSIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46706 | WOLFE, CAROLEE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46707 | WOLFE, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46708 | WOLFE, DIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46709 | WOLFE, EVA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46710 | WOLFE, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46711 | WOLFE, LOVIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46712 | WOLFE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46713 | WOLFE, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46714 | WOLFE, PATRICIA | NACHAWATI LAW GROUP | LUFF, PATRICK J RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46715 | WOLFENDEN, INGRID | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46716 | WOLFF, MARLENE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46717 | WOLFF, MARLENE | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46718 | WOLFGANG, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46719 | WOLF-GORDON, BARBARA | LAW OFFS. OF PETER G. ANGELOS, P.C. | 100 NORTH CHARLES ST, 22ND FLOOR | | BALTIMORE | MD | 21201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46720 | WOLFORD, INEZ | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46721 | WOLFORD, INEZ | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46722 | WOLFORD, JENNETTE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46723 | WOLFORD, MARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46724 | WOLFRAM, MARY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46725 | WOLFREY, WENDY | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46726 | WOLKINS, JACQUELINE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46727 | WOLLE, LISA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46728 | WOLLWAGE, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46729 | WOLNY, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46730 | WOLTERSDORF, ANNALISA | LAW OFFICES OF JAMES S. ROGERS | 1500 FOURTH AVE, SUITE 500 | ROGERS, JAMES S COVER, HEATHER | SEATTLE | WA | 98101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46731 | WOLTERSDORF, ANNALISA | PANISH, SHEA & BOYLE | 11111 SANTA MONICA BLVD., SUITE 700 | L DIESEL, P KAUFMAN | LOS ANGELES | CA | 90025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46732 | WOLTZ, GAIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46733 | WOMACK, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46734 | WOMACK, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46735 | WOMACK, BERNICE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46736 | WOMACK, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46737 | WOMACK, MARILYN | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46738 | WOMACK, STEPHANIE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADIOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46739 | WOMBLES, LILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46740 | WONG, SHIRLEY; YOUNG, LINDA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46741 | WONG-FARENBAUGH, LINDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46742 | WONG-SAM, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46743 | WONSEY, JERRY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46744 | WOO, BENGTA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46745 | WOOD, AMY | CLARK ROBB MASON COLUMBE, ET AL. | 350 CAMINO GARDENS BLVD STE 303 | ROBB, MICHAEL A. | BOCA RATON | FL | 33432-5825 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46746 | WOOD, ANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46747 | WOOD, BARBARA | LANGDON & EMISON | 911 MAIN STREET | EMISON, BRETT A | LEXINGTON | MO | 64067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46748 | WOOD, BARBARA | NAPOLI SHKOLNIK, PLLC | 919 NORTH MARKET STREET, SUITE 1801 | HRUBEC, R. JOSEPH | WILMINGTON | DE | 19801 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46749 | WOOD, BETTY | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46750 | WOOD, CAROLYN | PETERSON & ASSOCIATE, P.C. | 801 W 47TH ST, STE 107 | O. PETERSON, N CLEVENGER | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46751 | WOOD, CATHY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46752 | WOOD, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46753 | WOOD, CYNTHIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46754 | WOOD, DEBORAH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46755 | WOOD, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46756 | WOOD, DIANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46757 | WOOD, GLORY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46758 | WOOD, GLORY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46759 | WOOD, HEIDI | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46760 | WOOD, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46761 | WOOD, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46762 | WOOD, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46763 | WOOD, KATHRYN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46764 | WOOD, KATHY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46765 | WOOD, KITTY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46766 | WOOD, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46767 | WOOD, MADELINE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46768 | WOOD, MARGARET | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46769 | WOOD, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46770 | WOOD, MARY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46771 | WOOD, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46772 | WOOD, MEGAN | DEGARIS WRIGHT MCCALL | 5707 W INTERSTATE 10 STE 101 | | SAN ANTONIO | TX | 78201-2860 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46773 | WOOD, MISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46774 | WOOD, PATSY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46775 | WOOD, SHARLENE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46776 | WOOD, SHIRL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46777 | WOOD, TAMMY | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J EPHRON, MELISSA | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46778 | WOOD, TERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46779 | WOOD, THEODORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46780 | WOOD, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46781 | WOOD, TRACY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46782 | WOOD, TRACY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46783 | WOOD, TRACY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46784 | WOOD, TRINA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46785 | WOOD, VALERIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POULACTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46786 | WOODALL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46787 | WOODALL, RUBY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46788 | WOODALL, SHERRY | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46789 | WOODARD, BRENDA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46790 | WOODARD, DARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46791 | WOODARD, FRANCINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46792 | WOODARD, TERRY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46793 | WOODARD, YOLANDA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46794 | WOODBURY, PAULINE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46795 | WOOD-DONATELLI, DONNA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46796 | WOODE, WANDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46797 | WOODEARS, MARCELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46798 | WOODEN, BRIDGET | NACHAWATI LAW GROUP | ERIC POULCASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46799 | WOODEN, ESTHER | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46800 | WOODEN, LAGUAMYA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46801 | WOODFORD, PATRICIA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3540 S. I-10 SERVICE RD W, STE 300 | | METAIRIE | LA | 70001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46802 | WOODFORK, KIM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46803 | WOOD-GARDNER, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46804 | WOODGEARD, KATHERINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46805 | WOODGEARD, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46806 | WOODHAM, SHERRIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46807 | WOODHAM, SHERRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46808 | WOODHOUSE, DEBBIE J | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46809 | WOODLE, LOUISE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46810 | WOODLE, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46811 | WOODLEY, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46812 | WOODMAN, JHOMEYR | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46813 | WOODMANCY, SUSAN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46814 | WOODMANSEE, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46815 | WOODRARD, ROSALYN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46816 | WOODROME, AMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46817 | WOODRUFF, CINDY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46818 | WOODRUFF, DEBRA | WEITZ & LUXENBERG | BHARATI O. SHARMA | 220 LAKE DR E 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46819 | WOODRUFF, GRACE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46820 | WOODRUFF, GRACE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46821 | WOODRUFF, GRACE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46822 | WOODS, ARIETA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46823 | WOODS, BARBARA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46824 | WOODS, BARBARA | NACHAWATI LAW GROUP | ERIC POULCASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46825 | WOODS, BELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46826 | WOODS, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46827 | WOODS, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46828 | WOODS, CHEYAN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46829 | WOODS, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46830 | WOODS, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46831 | WOODS, DANIEL L AND WOODS, ALLIE | BUCK LAW FIRM | C/O ROBERT BUCK; FORUM NORTH, STE 360 | 3930 E JONES BRIDGE RD | PEACHTREE CORNERS | GA | 30092 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46832 | WOODS, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46833 | WOODS, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46834 | WOODS, EDNA | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46835 | WOODS, ELEANOR | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46836 | WOODS, IMELDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46837 | WOODS, INGRIA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEYARD | PINEDO, THOMAS | CORPUS CHIRSTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46838 | WOODS, JANET | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46839 | WOODS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46840 | WOODS, JESSICA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46841 | WOODS, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46842 | WOODS, KARIMA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46843 | WOODS, KERSTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46844 | WOODS, KIMBERLIN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46845 | WOODS, KRISHUNA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46846 | WOODS, LAUREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46847 | WOODS, LEEANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46848 | WOODS, LILLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46849 | WOODS, LIZABETH | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46850 | WOODS, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46851 | WOODS, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46852 | WOODS, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46853 | WOODS, MISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46854 | WOODS, PAMELA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46855 | WOODS, PAMELA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46856 | WOODS, PAMELA | GUSTAFON GLUEK | 120 SOUTH 6TH STREET, STE 2600, | WILLIAMS, AMANDA, M. GUSTAFSON, DANIEL E. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46857 | WOODS, PATTY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46858 | WOODS, REBECCA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46859 | WOODS, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46860 | WOODS, SANDRA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46861 | WOODS, SUSAN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46862 | WOODS, VICTORIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46863 | WOODSON, JESSICA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46864 | WOODSON, SALLIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46865 | WOODWARD, DARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46866 | WOODWARD, DARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46867 | WOODWARD, DARLA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46868 | WOODWARD, DARLA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46869 | WOODWARD, KATHLEEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46870 | WOODWORTH, DARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46871 | WOODWORTH, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46872 | WOODWORTH, SHULA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46873 | WOODY, ANGEL | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46874 | WOODY, DEBORAH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46875 | WOODY, JANICE | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46876 | WOODY, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46877 | WOODY, MILDRED | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46878 | WOODY, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46879 | WOODYARD, MADLYN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46880 | WOOFTER, VIOLA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46881 | WOOL, JOYCE | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46882 | WOOLARD, MONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46883 | WOOLRIDGE, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46884 | WOOLDRIDGE, TERRI | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46885 | WOOLDRIDGE, TERRI | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46886 | WOOLDRIDGE, TERRI | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46887 | WOOLEN, LANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46888 | WOOLEN, LANETTE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46889 | WOOLEN, LANETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46890 | WOOLEN, LANETTE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46891 | WOOLEN, LANETTE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46892 | WOOLEY, DEBBIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46893 | WOOLEY, KATELYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46894 | WOOLFOLK, KARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46895 | WOOLFOLK, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46896 | WOOLIVER, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46897 | WOOLIVER, CONNIE | NACHAWATI LAW GROUP | | | | | | | | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46898 | WOOLLEY, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46899 | WOOLLEY, SUSAN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46900 | WOOLLEY, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46901 | WOOLLEY, SUSAN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46902 | WOOLLEY, SUSAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46903 | WOOLSTRUM, INA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46904 | WOON, LEE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | | NEW YORK | NY | 01027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46905 | WOOSLEY-SMITH, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46906 | WOOSTER, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46907 | WOOTEN, BELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46908 | WOOTEN, CATHERINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | | ADHAM, BASIL | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46909 | WOOTEN, DEBBIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46910 | WOOTEN, DONNA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46911 | WOOTEN, DOROTHY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46912 | WOOTEN, ELIZABETH | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46913 | WOOTEN, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46914 | WOOTEN, JUDITH | PORTER & MALOUF, PA | P.O. BOX 12768 | | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46915 | WOOTEN, JUDITH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46916 | WOOTEN, JUNE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46917 | WOOTEN, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46918 | WORCESTER, MELISSA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46919 | WORD, DANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46920 | WORD, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46921 | WORD, ERNESTINE | GRAHAM P. CARNER, PLLC | 775 N. CONGRESS STREET | | JACKSON | MS | 39202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46922 | WORD, ERNESTINE | RICHARDSON RICHARDSON BOUDREAUX | 7447 S LEWIS AVE | C RICHARDSON, P BOUDREAUX, R ALFRED | TULSA | OK | 74136 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46923 | WORDEN, VANESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46924 | WORKMAN, CAROLYN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46925 | WORKMAN, LESLIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46926 | WORKMAN, LOVADA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46927 | WORKMAN, MISTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46928 | WORKMAN, REBECCA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46929 | WORKS, KELLI | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46930 | WORKS, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46931 | WORKS, STACY | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46932 | WORLEY, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46933 | WORLEY, DOROTHY | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46934 | WORLEY, DOROTHY | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46935 | WORLEY, DOROTHY | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46936 | WORLEY, HEATHER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46937 | WORLEY, JILLIAN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46938 | WORLEY, KATIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46939 | WORLEY, LOREEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46940 | WORLEY, MARY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46941 | WORM, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46942 | WORRALL, PHILLIS | WORRALL, JAMES, PRO SE | PO BOX 3333 | | CLARKSVILLE | IN | 47131-3333 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46943 | WORSECK, AMY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46944 | WORSECK, AMY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46945 | WORSFOLD, SHIRLEY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46946 | WORSHAM, NEDRA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46947 | WORSLEY, CHARLOTTE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46948 | WORSTELL, DELORIS | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46949 | WORTH, BARBARA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46950 | WORTH, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46951 | WORTH, VIRGINIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46952 | WORTHAM, LAWANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46953 | WORTHEN, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46954 | WORTHINGTON, BARBARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46955 | WORTHINGTON, CAROLE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46956 | WORTHINGTON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46957 | WORTHY, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46958 | WORTMAN, SANDY | NACHAWATI LAW GROUP | ERIC POLCASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46959 | WOSENU, ASTER | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46960 | WOZNUK, LINDA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46961 | WRAY, ANITA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46962 | WRAY, ANITA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46963 | WRAY, ANITA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & PLAZE DRIVE | ROBINSON, JR., 19 CORPORATE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46964 | WRAY, ANITA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46965 | WRAY, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46966 | WRAY, KATHERINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46967 | WRAY, YVONNE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46968 | WREATH, KELLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46969 | WREGLESWORTH, JANICE | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46970 | WREN, BARBARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46971 | WREN, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46972 | WREN, SUSAN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46973 | WREN, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46974 | WREN, PATRICIA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46975 | WRIGHT, ANGIENECKIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46976 | WRIGHT, ANNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46977 | WRIGHT, AUDREY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46978 | WRIGHT, BAZALENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46979 | WRIGHT, BEAUTY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46980 | WRIGHT, BELINDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46981 | WRIGHT, BETTY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46982 | WRIGHT, BETTY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46983 | WRIGHT, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46984 | WRIGHT, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46985 | WRIGHT, BILLIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46986 | WRIGHT, BRENDA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46987 | WRIGHT, BRENDA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46988 | WRIGHT, BROOKE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46989 | WRIGHT, CANDI | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46990 | WRIGHT, CAROLYN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46991 | WRIGHT, CARRIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46992 | WRIGHT, CHARLES | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46993 | WRIGHT, CHARLOTTE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46994 | WRIGHT, CHERYL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46995 | WRIGHT, CHRISTIAN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46996 | WRIGHT, CLAUDETTE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46997 | WRIGHT, CYNTHIA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46998 | WRIGHT, DARLENE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46999 | WRIGHT, DEBORAH | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47000 | WRIGHT, DEBORAH | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47001 | WRIGHT, DESIREE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47002 | WRIGHT, DIANNE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47003 | WRIGHT, DODI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47004 | WRIGHT, DORIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47005 | WRIGHT, DOROTHY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47006 | WRIGHT, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47007 | WRIGHT, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47008 | WRIGHT, EDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47009 | WRIGHT, ELESA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47010 | WRIGHT, ESSIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47011 | WRIGHT, FRANCES | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47012 | WRIGHT, GAIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47013 | WRIGHT, HELEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47014 | WRIGHT, HERBERT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47015 | WRIGHT, IRENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47016 | WRIGHT, JACQUELYN | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47017 | WRIGHT, JANET | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47018 | WRIGHT, JANET | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47019 | WRIGHT, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47020 | WRIGHT, JANET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47021 | WRIGHT, JANET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47022 | WRIGHT, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47023 | WRIGHT, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47024 | WRIGHT, JE NAE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47025 | WRIGHT, JEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47026 | WRIGHT, JEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47027 | WRIGHT, JEANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47028 | WRIGHT, KAREN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47029 | WRIGHT, KAREN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47030 | WRIGHT, KATIE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47031 | WRIGHT, KATIE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47032 | WRIGHT, KATIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47033 | WRIGHT, KATIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47034 | WRIGHT, KATIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, L., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47035 | WRIGHT, KATRINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47036 | WRIGHT, KELLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47037 | WRIGHT, LATOSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47038 | WRIGHT, LAURIE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47039 | WRIGHT, LENORE | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM J. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47040 | WRIGHT, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47041 | WRIGHT, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47042 | WRIGHT, LISA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47043 | WRIGHT, LISA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BALITIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47044 | WRIGHT, LOIS | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47045 | WRIGHT, MAE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47046 | WRIGHT, MARGARET | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47047 | WRIGHT, MARIA | THE SEGAL LAW FIRM | AMOS, IL C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47048 | WRIGHT, MARLYS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200; P.O. BOX 12630 (32591) | | PENSACOLA | FL | 32502- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47049 | WRIGHT, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47050 | WRIGHT, MILDRED | THE SEGAL LAW FIRM | AMOS, IL C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47051 | WRIGHT, MILTONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47052 | WRIGHT, NANCY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47053 | WRIGHT, NIKKI | ONDERLAW, LLC | 1 ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47054 | WRIGHT, NOREEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47055 | WRIGHT, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47056 | WRIGHT, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47057 | WRIGHT, PEGGY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47058 | WRIGHT, REBECCA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | SANDIFER, TAKEENA T. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47059 | WRIGHT, RHONDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47060 | WRIGHT, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47061 | WRIGHT, SANDRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47062 | WRIGHT, SERENA | HEARD LAW FIRM, PLLC | 4900 FOURNACE PL STE 240 | | BELLAIRE | TX | 77401-2347 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47063 | WRIGHT, SERENA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47064 | WRIGHT, SHERRI | JACOBS & CRUMPLAR, P.A. | 750 SHIPYARD DRIVE, SUITE 200 | C/O DAVID CRUMPLAR | WILMINGTON | DE | 19801 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47065 | WRIGHT, SHERRI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47066 | WRIGHT, SHIRLEY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47067 | WRIGHT, TERRIE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47068 | WRIGHT, TINA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47069 | WRIGHT, VERNDEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47070 | WRIGHT, VERNITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47071 | WRIGHT, WANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47072 | WRIGHT, YOLANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47073 | WRIGHT-ARNOLD, LINDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47074 | WRIGHT-BRANTLEY, ANGELA | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47075 | WRIGHT-LAURENT, KATHERINE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47076 | WRIGHT-NG, SHIRLEY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47077 | WRIGHT-NG, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47078 | WRIGHT-POLZIN, PAULINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47079 | WRIGHT-TICE, KAREN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47080 | WRINKLE, LISA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE.2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47081 | WROBLEWSKI, SADIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47082 | WRUCK, MARY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47083 | WU, GUI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47084 | WUBBEN, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47085 | WUBE, HANNA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47086 | WULF, SHERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47087 | WUNDER, RETTA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47088 | WYATT, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47089 | WYATT, FLORENCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47090 | WYATT, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47091 | WYATT, JOYCE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47092 | WYATT, LESLIE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47093 | WYATT, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47094 | WYATT, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47095 | WYATT, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47096 | WYATT, ROBBIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47097 | WYATT, ROBIN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47098 | WYATT, ROBIN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47099 | WYATT, ROBIN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47100 | WYATT, ROBIN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47101 | WYATT, ROBIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47102 | WYATT, ROBIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47103 | WYBLE, CAROLYN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47104 | WYCKOFF, RONNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47105 | WYCKOFF, RONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47106 | WYCKOFF, SHAVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47107 | WYCLIFF, PATRICIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47108 | WYGAL, ANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47109 | WYLIE, JUDITH | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47110 | WYLIE, JUDITH | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47111 | WYLIE, JUDITH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47112 | WYLIE, JUDITH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47113 | WYLIE, JUDITH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47114 | WYLLIE, DEBORAH | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47115 | WYLLIE, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47116 | WYLLIE, JOAN | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47117 | WYLONG, MARY | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47118 | WYMAN, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET LAMPKIN II, JAMES W. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47119 | WYMAN, CINDY | LAW FIRM OF KELLEY UUSTAL, PLC | 500 NORTH FEDERAL HIGHWAY, STE 200 | UUSTAL, KELLEY | FORT LAUDERDALE | FL | 33301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47120 | WYMAN, JENNIFER | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47121 | WYMES, REVE | THE DILORENZO LAW FIRM, LLC | 505 20TH STTREE NORTH, STE 1275 | | BIRMINGHAM | AL | 35203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47122 | WYNKOOP, JEAN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47123 | WYNN, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47124 | WYNN, DAISY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47125 | WYNN, DAISY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47126 | WYNN, MARJORIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47127 | WYNN, MARY JANE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47128 | WYNN, ROBIN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47129 | WYNNE, JAMES | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47130 | WYNN-YELDELL, ADRIANA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47131 | WYNONIA BOEHME | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47132 | WYNOS, JACQUELINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47133 | WYNSTRA, KAY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47134 | WYROSDICK, RUBY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47135 | WYSKIEL, BARBARA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47136 | WYSKIEL, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47137 | WYSOCKI, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47138 | XHAXHO-SKEZAS, AIDA | KIRTLAND & PACKARD, LLP | KELLY, MICHAEL LOUIS | 163 B. S. PACIFIC COAST HIGHWAY | REDONDO BEACH | CA | 90277 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47139 | XIONG, IE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47140 | XIONG, LE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47141 | XOCHIHUA, MARIA | ASHCRAFT & GEREL, LLP | 1825 K. STREET, NW, STE 700 | M. PARFITT | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47142 | XOCHIHUA, MARIA | DAMATO LAW FIRM, P.C. | 2900 FIRE ROAD, SUITE 200 | DAMATO, PAUL R. | EGG HARBOR TOWNSHIP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47143 | YADEN, DORIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47144 | YADON, LORIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47145 | YADON, LORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47146 | YAEGEL, TERESA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47147 | YAGER, ANNA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47148 | YAGUDAYEV, NADIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47149 | YAKHIN, SARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47150 | YAKUBISIN, SANDRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47151 | YAKUBOVA, SVETLANA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47152 | YAMZON, KATHLEEN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47153 | YANCY, KATHLEEN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47154 | YANDELL, CAROL | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47155 | YANDELL, KAYLYNN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47156 | YANDELL, SHELLEY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47157 | YANG, CECILIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47158 | YANKO, DELORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47159 | YANKOSKY, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47160 | YANKTON, SUSAN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47161 | YANNO, ELEANOR | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47162 | YANNO, MARGARET | NAPOLI SHKOLNIK, PLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47163 | YANNONE, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47164 | YANNONE, MARY | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47165 | YARBER, ANNE | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47166 | YARBER, ANNE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47167 | YARBOROUGH, JO | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47168 | YARBOROUGH, RUBY | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47169 | YARBOROUGH, RUBY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47170 | YARBROUGH, ASIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47171 | YARBROUGH, CAROL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47172 | YARBROUGH, GERALDINE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47173 | YARBROUGH, KATHERINE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47174 | YARBROUGH, KATHERINE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47175 | YARBROUGH, KATHERINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47176 | YARBROUGH, KATHERINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47177 | YARBROUGH, KATHERINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47178 | YARBROUGH, MIRIAM | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47179 | YARBROUGH, RENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47180 | YARBROUGH, RUBY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47181 | YARBROUGH, RUBY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47182 | YARBROUGH, RUBY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47183 | YARBROUGH, SUSAN | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47184 | YARDEN, LINDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47185 | YARDLEY, MARY | MOTLEY RICE, LLC | 50 CLAY STREET, SUITE 1 | HALL, SCOTT B. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47186 | YARMO, CAROLE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47187 | YARNALL, CAROLINE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47188 | YARO, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47189 | YASENCHOK, LORI | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47190 | YASICK, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47191 | YASSEIN, LALLAFATIHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47192 | YATES, AGNES | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47193 | YATES, DONNA | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47194 | YATES, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47195 | YATES, EUNICE | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47196 | YATES, EUNICE | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47197 | YATES, ILA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47198 | YATES, JAIME | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47199 | YATES, JEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47200 | YATES, JEAN | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47201 | YATES, JOANNE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47202 | YATES, JOLYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47203 | YATES, LINDA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47204 | YATES, MICHELLE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47205 | YAW, TINA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47206 | YBARRA, SOPHIA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47207 | YEAGER, CORRINE | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47208 | YEAGER, JANA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47209 | YEAGER, KELLI | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47210 | YEAKEL, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47211 | YEARWOOD, ALMENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47212 | YEATTS, JEANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47213 | YECCO, MARIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47214 | YEISLEY, KATHY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47215 | YELDA, SAUDIKA | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47216 | YELDA, SAUDIKA | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1060 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47217 | YELDELL, ELLA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47218 | YELNER, CAROL | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47219 | YELNER, AMANDA | LIAKOS LAW APC | 955 DEEP VALLEY DR | SUITE 3900 | PALOS VERDES PENINSULA | CA | 90274 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47220 | YELVERTON, BETSY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47221 | YELVERTON, BETSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47222 | YENALAVITCH, MARION | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47223 | YENSER, SUZANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47224 | YERGEN, MARJORIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47225 | YERIKIAN, SALPY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47226 | YESCAS, PENNY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | EICHEN, BARRY R. - KELLY, JOHN P - | 40 ETHEL ROAD | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47227 | YESTER, JENNIFER | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47228 | YESUPRIYA, JOYCE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47229 | YETTNER, JENNIFER | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47230 | YEZEK, CHARLOTTE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47231 | YGLESIA, PATRICIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47232 | YGLESIA, PATRICIA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47233 | YIN, JUN | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47234 | YINGLING, MELODY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47235 | YINGLING, MELODY | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47236 | YINGLING, MELODY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47237 | YINGLING, MELODY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47238 | YINGLING, MELODY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47239 | YISRAEL, QETSIYAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47240 | YLINIEMI, PATRICIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47241 | YLINIEMI, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47242 | YMILIANO, ZENAIDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47243 | YOCOM, LISA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47244 | YOCOM, LISA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47245 | YOCOM, LISA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47246 | YOCOM, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47247 | YOCOM, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47248 | YOCOM, PENNY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47249 | YOCUM, SUE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47250 | YODER, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47251 | YODER, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47252 | YODER, SHERRIL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47253 | YOELL, MARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47254 | YOHANY GARCIA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47255 | YOKLEY, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47256 | YOKLEY, WENDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47257 | YOLANDA MARTIN | BISNAR AND CHASE | ANTURNOVICH, TOM & CHASE, BRIAN D. | 1301 DOVE STREET, SUITE 120 | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47258 | YOLANDA MOLINA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47259 | YONGEN, LEONA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47260 | YONKERS, RUTH | NAPOLI SHKOLNIK, PLLC | 919 NORTH MARKET STREET, SUITE 1801 | HRUBIEC, R. JOSEPH | WILMINGTON | DE | 19801 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47261 | YORBA, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47262 | YORK, BEATRICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47263 | YORK, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47264 | YORK, DELORES | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47265 | YORK, DELORES | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47266 | YORK, DONNA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47267 | YORK, JEANNINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47268 | YORK, LINDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47269 | YORK, NICHOLE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47270 | YORK, NICHOLE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47271 | YORK, NICHOLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47272 | YORK, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47273 | YORK, SUSAN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47274 | YORK-BEY, ELEANOR | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47275 | YOSHIDA, ANDRIYANI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47276 | YOSHIDA, ANDRIYANI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47277 | YOSHIDA, ANDRIYANI | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47278 | YOSHIKAWA, YUKO | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47279 | YOST, BETTY | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47280 | YOST, JODIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47281 | YOST, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47282 | YOST, VICTORIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47283 | YOUNG, ALICE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47284 | YOUNG, ALICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47285 | YOUNG, ALICE | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47286 | YOUNG, ALMA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47287 | YOUNG, ANGELA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47288 | YOUNG, BEVERLY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47289 | YOUNG, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47290 | YOUNG, BRENDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47291 | YOUNG, BRENDA | AYSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47292 | YOUNG, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47293 | YOUNG, BRENDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47294 | YOUNG, BRIDGETTE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47295 | YOUNG, CANDACE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47296 | YOUNG, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47297 | YOUNG, CARROL | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47298 | YOUNG, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47299 | YOUNG, DEBORAH | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47300 | YOUNG, DEBORAH | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47301 | YOUNG, DELORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47302 | YOUNG, DENISE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47303 | YOUNG, DENISE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47304 | YOUNG, DONCELLA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47305 | YOUNG, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47306 | YOUNG, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47307 | YOUNG, ERICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47308 | YOUNG, GEORGE (JUANITA) | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47309 | YOUNG, GINGER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47310 | YOUNG, ILENE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47311 | YOUNG, ILENE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47312 | YOUNG, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47313 | YOUNG, JANET | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47314 | YOUNG, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47315 | YOUNG, JOANN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47316 | YOUNG, JUANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47317 | YOUNG, KAREN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47318 | YOUNG, KARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47319 | YOUNG, KIM | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47320 | YOUNG, KRISTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47321 | YOUNG, LAURA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | PARENT, GREGORY J.; VASSIL, EMILY | NEW YORK | NY | 01027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47322 | YOUNG, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47323 | YOUNG, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47324 | YOUNG, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47325 | YOUNG, LINDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47326 | YOUNG, LINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47327 | YOUNG, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47328 | YOUNG, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47329 | YOUNG, LINDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47330 | YOUNG, LINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47331 | YOUNG, LISA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47332 | YOUNG, LORNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47333 | YOUNG, LOUANNE | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47334 | YOUNG, LOUANNE | MCELDREW YOUNG | 123 S. BROAD STREET, SUITE 2250 | LAURIA, BRANDON J. | PHILADELPHIA | PA | 19146 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47335 | YOUNG, MARGARET | LAW OFFICE OF CHARLES H JOHNSON, PA | 2599 MISSISSIPPI STREET | | NEW BRIGHTON | MN | 55112-5060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47336 | YOUNG, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47337 | YOUNG, MARION | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47338 | YOUNG, MARTA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47339 | YOUNG, MARY | KARSMAN, MCKENZIE & HART | 21 WEST PARK AVENUE | | SAVANNAH | GA | 31401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47340 | YOUNG, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47341 | YOUNG, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47342 | YOUNG, MATERIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47343 | YOUNG, MORGAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47344 | YOUNG, OTTIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47345 | YOUNG, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47346 | YOUNG, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47347 | YOUNG, PEGGY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47348 | YOUNG, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47349 | YOUNG, PENNY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47350 | YOUNG, PORSCHIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47351 | YOUNG, PORSCHIA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47352 | YOUNG, PORSCHIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47353 | YOUNG, PORSCHIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47354 | YOUNG, PORSCHIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47355 | YOUNG, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47356 | YOUNG, REBECCA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47357 | YOUNG, RUTH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47358 | YOUNG, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47359 | YOUNG, RUTH | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47360 | YOUNG, SABRINA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47361 | YOUNG, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47362 | YOUNG, SHARON | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47363 | YOUNG, SHARON | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47364 | YOUNG, SHARRIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47365 | YOUNG, SHARRIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47366 | YOUNG, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47367 | YOUNG, SHERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47368 | YOUNG, SHERRY | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47369 | YOUNG, SONYA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47370 | YOUNG, SUZANNE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47371 | YOUNG, SUZANNE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47372 | YOUNG, SUZANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47373 | YOUNG, TAMMY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47374 | YOUNG, TATIANA | WILSON LAW PA | 1111 HAYNES ST, STE 103 (27604) | | RALEIGH | NC | 27605 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47375 | YOUNG, TERESA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47376 | YOUNG, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47377 | YOUNG, TERESITA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47378 | YOUNG, TINA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47379 | YOUNG, VICKI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47380 | YOUNG, WANDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47381 | YOUNG-ARREDONDO, RUTH | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47382 | YOUNGBLOOD, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47383 | YOUNGBLOOD, DORIS | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47384 | YOUNGBLOOD, TERESA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47385 | YOUNGERS, HEIDI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47386 | YOUNG-HORNER, STACEY | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47387 | YOUNGMAN, LOIS | TRAMMELL PC | 3262 WETHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47388 | YOUNG-RUSS, LANITA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47389 | YOUNGS, MARY | TORHOERMANN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47390 | YOUNG-TUNE, DEBORAH | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47391 | YOUNT, KELLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47392 | YOWS, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47393 | YTELL, SHARON | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47394 | YU, HUI | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47395 | YUDELL, TAMAR | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47396 | YUELLING, JEANNE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47397 | YUGAISHTRI, DAT | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47398 | YUHAS, ANNA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47399 | YUNG, SCHERN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47400 | YUPANQUI, DINORA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47401 | YURECKO, TAWANYA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47402 | YURECKO, TAWANYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47403 | YUSUF, APRIL | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47404 | YVONNE HAWLEY | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47405 | YVONNE MERENDON | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47406 | YVONNE PITTMAN | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47407 | YZQUIERDO, ANISSA | PARAFINCZUK WOLF, P.A. | 5550 GLADES RD STE 500 | | BOCA RATON | FL | 33431-7277 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47408 | ZABELLE, SANDRA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47409 | ZABLAN, LUCIENNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47410 | ZABOORI, ZHILA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47411 | ZACCARIA, MARY | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47412 | ZACCARIA, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47413 | ZACCHINO, GAETANA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47414 | ZACCHINO, GAETANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47415 | ZACHARA, MARZENA | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M. RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47416 | ZACHARA MARZENA AND ZACHARA, | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47417 | ZACHARIA, HELEN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47418 | ZACHARY, MARJORY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47419 | ZACHARY, MATTIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47420 | ZACHER, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47421 | ZADE, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | C | Y | Y | UNDETERMINED |
| 3.47422 | ZADEH, ASEH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47423 | ZADEKAS, SHEILA | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47424 | ZADROZNY, JOYCE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47425 | ZAFIRAKIS, KELY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47426 | ZAGARSKI, PAULA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47427 | ZAHOREC, DARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47428 | ZAITSEV, TERESA | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47429 | ZAJAC, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47430 | ZAJAC, MAUREEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47431 | ZAK, KATHLEEN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47432 | ZAKIYYAH JOHNSON-SALAAM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47433 | ZAKS, NANCY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47434 | ZAKY, ANNE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47435 | ZALE, MOREGAN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47436 | ZALESKI, GENEVIEVE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47437 | ZALKIND, SHELLEY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47438 | ZALOGA, CECYLIA | LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 | | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47439 | ZAMARRIPA, PATRICIA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47440 | ZAMARRIPA, DOLORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47441 | ZAMBATARO, JANET | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47442 | ZAMBATARO, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47443 | ZAMBRANO, LYNN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47444 | ZAMBRANO, BRIANA | AHDOOT & WOLFSON, PC | 10728 LINDBROOK DR | ROBERT R. AHDOOT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47445 | ZAMBRANO, BRIANA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47446 | ZAMBRANO, BRIANA | BURNS CHAREST LLP | 900 JACKSON STREET, STE 500 | COX, SPENCER M., COX, MARK | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47447 | ZAMBRANO, MARILUZ | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47448 | ZAMNUIK, JOYCE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47449 | ZAMORA, AGNES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47450 | ZAMORA, BETHANY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47451 | ZAMORA, CLAUDIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47452 | ZAMORA, HOPE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47453 | ZAMORA, ROSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47454 | ZAMORA, SHERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47455 | ZAMORA, VICTORIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47456 | ZAMPIRRI, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47457 | ZAMPOGNA, GINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47458 | ZAMUDIO, GUILLERIMINA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47459 | ZAMZAM, KEFAH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47460 | ZANCA, CAROL | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | KOHRS, NICHOLAS HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47461 | ZANDARSKI, CATHY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47462 | ZANDARSKI, CATHY | BURNS CHAREST LLP | 900 JACKSON STREET, STE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47463 | ZANDBERGEN, TRIJNTJE | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47464 | ZANE, DELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47465 | ZANE, DELLA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47466 | ZANE, DELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47467 | ZANE, DELLA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47468 | ZANE, DELLA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47469 | ZANGHI, FRANCES | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47470 | ZANK, JENIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47471 | ZANKICH, THELMA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47472 | ZANNI, CAMILLE | NASS CANCELLIERE BRENNER | 1515 MARKET STREET, SUITE 2000 | | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47473 | ZANOTELLI, HERMINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47474 | ZANTOW, BARBARA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47475 | ZANTOW, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47476 | ZAPALAC, BENITA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47477 | ZAPALAC, COEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47478 | ZAPFFELLI, JOHANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47479 | ZAPPONE, DIANA | JAZLOWIECKI & JAZLOWIECKI, LLC | 11 LINCOLN AVE., STE. 6 | JAZLOWIECKI, EDWARD A | FORESTVILLE | CT | 06010 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47480 | ZARAGOZA, MARIA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47481 | ZARAZUA-GUZMAN, MARIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47482 | ZAREMBA, JOYCE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47483 | ZAREMBA, JOYCE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47484 | ZAREMBA, JOYCE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47485 | ZAREMBA, JOYCE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47486 | ZAREMBA, JOYCE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47487 | ZARIC-WOLDANSKI, ROZINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47488 | ZARKIN, PATTI | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47489 | ZARRILLI, CHRISTINE | BATHGATE, WEGENER & WOLF | ONE AIRPORT ROAD | KASSELMAN, EDWARD | LAKEWOOD | NJ | 08701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47490 | ZASKE, DIONNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47491 | ZASKE, DIONNE | DICKS & COGLIANSE LLP | 28 NORTH CENTER ST. | DICKS, MICHAEL DREW | MESA | AZ | 85201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47492 | ZASPEL, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47493 | ZAVALA, MARIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47494 | ZAVISTOSKI, BRENDA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47495 | ZAWISTOWSKI, PAMELA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47496 | ZAYSZLY, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47497 | ZBICHORSKI, PATRICIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47498 | ZEALOR, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47499 | ZECCHINI, MARY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | EICHEN, BARRY R. - KELLY, JOHN P - | 40 ETHEL ROAD | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47500 | ZECCHINO, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47501 | ZECCHINO, LORI | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47502 | ZECCHINO, LORI | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47503 | ZEGLEY, DIANE | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47504 | ZEGLIN, LISA | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47505 | ZEIDMAN, DEBORAH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47506 | ZEIG, PATRICIA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47507 | ZEIGLER, JESSICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47508 | ZEISLOFT, JUDY | THE WEINBERG LAW FIRM | 149 LIVINGSTON AVENUE | | NEW BRUNSWICK | NJ | 08901 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47509 | ZELINSKI, DONNA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47510 | ZELLMANN, DEANNA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47511 | ZEMO, FRANCES | WEITZ & LUXENBERG | BHARATI D. SHARMA | 220 LAKE DR E 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47512 | ZEMPEL, BETTY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | EICHEN, BARRY R. & KELLY, JOHN P | 40 ETHEL ROAD | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47513 | ZENZEL, CINDY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47514 | ZEOLI, LORIANN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47515 | ZEPEDA, JOSEPHINE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47516 | ZEREN, LESLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47517 | ZERINGUE, DARLENE | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47518 | ZESCHKE, GEORGENE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47519 | ZESK, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47520 | ZETTERSTROM, ROBIN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47521 | ZGRODNIK, MARION | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47522 | ZIBELL, NANCI | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47523 | ZICARI, LYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47524 | ZIEL, VALLARY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47525 | ZIELINSKI, BARBARA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47526 | ZIEMANN, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47527 | ZIEMBRA, SHARON | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47528 | ZIEMER, MELISSA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47529 | ZIER, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47530 | ZIERK, MARY | PAUL LLP | 601 WALNUT STREET, SUITE 300 | | KANSAS CITY | MO | 64106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47531 | ZILAFRO, CYNTHIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47532 | ZILAFRO, CYNTHIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47533 | ZILIO, LINDA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47534 | ZILLMER, JEANNINE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47535 | ZIMBARDI, SHERRY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47536 | ZIMBARDI, SHERRY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47537 | ZIMMER, PAMELA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47538 | ZIMMER, SHARON | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47539 | ZIMMERMAN, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47540 | ZIMMERMAN, EVELYN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47541 | ZIMMERMAN, HONG | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47542 | ZIMMERMAN, HONG | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTISTA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47543 | ZIMMERMAN, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47544 | ZIMMERMAN, LISA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47545 | ZIMMERMAN, MARILYNNE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47546 | ZIMMERMAN, MICHELLE | SCHLESINGER LAW OFFICES, P.A. | 1212 SE 3RD AVE | S SCHLESINGER, J GDANSKI | FT. LAUDERDALE | FL | 33316 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47547 | ZIMMERMAN, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47548 | ZIMMERMAN, SANDRA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | EICHEN, BARRY R. - KELLY, JOHN P - | 40 ETHEL ROAD | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47549 | ZIMMERMAN, SHIRLEY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47550 | ZIMMERMAN, SUZANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47551 | ZIMMERMAN, SUZANNE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47552 | ZIMMERMAN, SUZANNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47553 | ZIMO, HEATHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47554 | ZINDA, ELIZABETH | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47555 | ZINGARELLI, DONNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47556 | ZINGONE, JOANN | NACHAWATI LAW GROUP | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47557 | ZINGONE, JOANN | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47558 | ZINK, KIMBERLY | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47559 | ZINK, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47560 | ZINKHAN, SUSANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47561 | ZINN, DIANE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47562 | ZINNECKER, LINDA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47563 | ZINNERMAN, JANINE M | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47564 | ZIRBEL, DIANNE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47565 | ZIRBEL, LINDA | DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, STE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47566 | ZIRAIDA, ALICE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47567 | ZIRKLE, BRENDA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47568 | ZIRKLE, KAREN | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47569 | ZIRPOLO, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47570 | ZITELLA, DIANA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47571 | ZITMAN, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47572 | ZITOLI, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47573 | ZOELLER, CYNTHIA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47574 | ZOLL, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47575 | ZOLONOWSKI, GERALDINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47576 | ZORN, ANGELA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47577 | ZORN, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47578 | ZORNES, DIANE | PAUL LLP | 601 WALNUT STREET, SUITE 300 | | KANSAS CITY | MO | 64106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47579 | ZORNES, KAREN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47580 | ZORNES, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47581 | ZOU, CHUNYE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47582 | ZOUCHA, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47583 | ZUBEN, DONNA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47584 | ZUBEN, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47585 | ZUCATI, MICHELLE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47586 | ZUCCONI, LAUREN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47587 | ZUCHOWSKI, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47588 | ZUCHOWSKI, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47589 | ZUCHOWSKI, KAREN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47590 | ZUCHOWSKI, KAREN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47591 | ZUCK, CLARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47592 | ZUCKER, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47593 | ZUCKER, DONNA | GOLOMB SPIRIT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47594 | ZUCKER, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47595 | ZUCKER, DONNA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47596 | ZUCKER, DONNA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47597 | ZUFFOLETTO, JULES | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47598 | ZUKOWSKI, MARIANNE | THE DIETRICH LAW FIRM, PC | 101 JOHN JAMES AUDUBON PKWY | NICHOLAS J SHEMIK, REBECCA L POSTEK | BUFFALO | NY | 14228 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47599 | ZULAICA, ANDREA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47600 | ZUMBRINK, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47601 | ZUMBRUN, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47602 | ZUMTOBEL, LINDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47603 | ZUNIGA, JIMMY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47604 | ZUNIGA, JIMMY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47605 | ZUNIGA, LISHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47606 | ZUNIGA, MONICA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47607 | ZUNIGA, ROSA | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47608 | ZURAT, REBECCA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47609 | ZURBOLA, JUDITH | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47610 | ZURCHER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47611 | ZURLIGEN, GRETCHEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47612 | ZUROWSKI, MICHELLE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47613 | ZURSTADT, BARBARA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47614 | ZUZNIS, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47615 | ZWALD, KATHY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47616 | ZWALLY, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47617 | ZWALLY, DOROTHY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47618 | ZWALLY, DOROTHY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47619 | ZWAYER, JENNIFER | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL L | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47620 | ZWERNER, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47621 | ZYSK, IRENE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |